Joshua A. Sussberg, P.C.
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900

Patrick J. Nash, Jr., P.C. (admitted *pro hac vice*)
Ross M. Kwasteniet, P.C. (admitted *pro hac vice*)
Christopher S. Koenig
Dan Latona (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200

*Counsel to the Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CELSIUS NETWORK LLC, *et al.*,[1] | ) | Case No. 22-10964 (MG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### GLOBAL NOTES AND STATEMENT OF
### LIMITATIONS, METHODOLOGY AND DISCLAIMERS
### REGARDING THE DEBTORS' SCHEDULES OF ASSETS
### AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Celsius Network LLC and certain of its affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (the "Debtors"), have filed these respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") in the United States Bankruptcy Court for the Southern District of New York (the "Court"). The Debtors, with the assistance of their legal and financial advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code (the "Bankruptcy Code"), rule 1007 of the Federal Rules of Bankruptcy Procedure, and rule 1007–1 of the Bankruptcy Local Rules for the Southern District of New York.

Mr. Chris Ferraro, Acting Chief Executive Officer, Chief Restructuring Officer, and Chief Financial Officer of the Debtors, has signed each set of the Schedules and Statements. Mr. Ferraro

---

1   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Celsius Network LLC (2148); Celsius KeyFi LLC (4414); Celsius Lending LLC (8417); Celsius Mining IL Ltd. (7106); Celsius Mining LLC (1387); Celsius Network IL Ltd. (7294); Celsius Network Inc. (1219); Celsius Network Limited (0143); Celsius Networks Lending LLC (8417); and Celsius US Holding LLC (7956). The location of Debtor Celsius Network LLC's principal place of business and the Debtors' service address in these chapter 11 cases is 121 River Street, PH05, Hoboken, New Jersey 07030.

is an authorized signatory for each of the Debtors.  In reviewing and signing the Schedules and Statements, Mr. Ferraro has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' legal and financial advisors.  Mr. Ferraro has not (and could not have) personally verified the accuracy of each such statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and respective creditor contact information.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation.  Although the Debtors have made commercially reasonable efforts to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements.  As a result, inadvertent errors or omissions may exist.  For the avoidance of doubt, the Debtors hereby reserve all of their rights, including to amend and/or supplement the Schedules and Statements, as may be necessary or appropriate.

The Debtors and their agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and will not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein.  While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist.  The Debtors and their agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law.  In no event will the Debtors or their agents, attorneys, and/or financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

These *Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, each Debtor's respective Schedules and Statements.  The Global Notes should be referred to and considered in connection with any review of the Schedules and Statements.[2]  In the event that the Schedules and/or Statements differ from these Global Notes, the Global Notes control.

---

[2]   These Global Notes supplement and are in addition to any specific notes contained in each Debtor's Schedules or Statements.  The fact that the Debtors have prepared a Global Note with respect to any of individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to

## Global Notes and Overview of Methodology

1.  **Description of Cases.**  On July 13, 2022 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.[3]  The Debtors' chapter 11 cases are being jointly administered for procedural purposes only under lead case *In re Celsius Network LLC*, Case No. 22-10964 (MG) (Bankr. S.D.N.Y.).  The Debtors are operating their business and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On July 27, 2022, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed an official committee of unsecured creditors [Docket No. 241] (the "Committee").  Additional information regarding the Committee and its legal and financial advisors can be obtained at https://cases.ra.kroll.com/CelsiusCommittee/.  The information provided herein, except as otherwise noted, is reported as of the close of business on the Petition Date.  As detailed more fully in Schedule AB for Celsius Mining LLC, certain asset information is listed as of June 30, 2022.

2.  **Reporting of Cryptocurrencies.**  Due to their voluminous nature and for ease of review, the full Schedules of cryptocurrency-related items are generally reported at Celsius Network LLC, with cover pages cross-referencing the Schedules of Celsius Network LLC, as applicable.  The applicable terms of use governing the business relationship between the Debtors and their account holders are between each account holder, on the one hand, and Celsius Network LLC and its "Affiliates," on the other hand (as defined in the terms of use).  This may mean that account holders have claims against every Debtor and non-Debtor entity in the Debtors' corporate structure.  The Debtors understand that certain parties in interest, including certain holders of the Series B Preferred Shares issued by Celsius Network Limited, intend to argue that account holders have claims solely against Celsius Network LLC.  The Debtors expect that this legal issue will be resolved by the Court in the near term, either through a to-be-commenced adversary proceeding, a claims objection, or other litigation (the "Account Holder Claim Ruling").

    Pursuant to Bankruptcy Rule 3003(c)(2), if a claim is scheduled as contingent, unliquidated, or disputed, a creditor must file a proof of claim in order to preserve rights with respect to such claim.  The Debtors have scheduled account holder claims at each Debtor entity and have not scheduled any of such claims as contingent, unliquidated, or disputed.  The Debtors believe that scheduling any such claims as contingent, unliquidated, or disputed would inequitably require each account holder to file a proof of claim against each Debtor Entity in order to preserve the rights to the issues to be decided through the Account Holder Claim Ruling.  For the avoidance of doubt, it is not the intent of the Debtors to create any presumption that account holders have claims against each Debtor entity, as that issue is disputed by certain holders of the Series B Preferred Shares issued by Celsius Network Limited, and no creditor or other party should rely on the fact that the

---

exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate.

[3]   Copies of publicly filed documents in these chapter 11 cases are available at http://cases.stretto.com/Celsius (free of charge) or the Court's website at https://www.nysb.uscourts.gov/ecf-and-pacer-information (for a fee).

account holder claims are scheduled at each Debtor entity as dispositive as to this legal issue, which will be decided in the Account Holder Claim Ruling. To the extent the Court enters a final and non-appealable order with respect to the Account Holder Claim Ruling, the Debtors intend to amend the Schedules to the extent required by such ruling. For the avoidance of doubt, nothing contained herein is intended as, or should be construed as, an admission or stipulation of the validity of any claim against any Debtor, any assertion made therein or herein, or a waiver of any Debtor's rights to dispute any claim or assert any cause of action or defense against any party.

3.    **Reservation of Rights**.  Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist.  The Debtors reserve all rights to:  (i) amend and/or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to amend the Schedules and Statements with respect to the description, designation, or Debtor against which any claim ("Claim")[4] is asserted; (ii) dispute or otherwise assert offsets, setoffs, or other defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; (iii) subsequently designate any Claim as "disputed," "contingent," or "unliquidated"; or (iv) object to the extent, validity, enforceability, priority, or avoidability of any Claim (regardless of whether of such Claim is designated in the Schedules and Statements as "disputed," "contingent," or "unliquidated").  Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated" or a waiver of any right to later object to any claim on any grounds.  Listing a Claim does not constitute an admission of (a) liability or (b) amounts due or owed, if any, in each case, by the Debtor against which the Claim is listed or against any of the Debtors.  Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving or defenses against Claims, substantive consolidation, defenses, statutory, or equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation or rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.  Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

(a)    **No Admission.**  Nothing contained in the Schedules and Statements is intended as, or should be construed as, an admission or stipulation of the validity of any Claim against any Debtor, any assertion made therein or herein, or a waiver of any Debtor's rights to dispute any Claim or assert any cause of action or defense against any party.

---

4    For the purposes of these Global Notes, the term Claim shall have the meaning as defined under section 101(5) of the Bankruptcy Code.

(b)    **Recharacterization.**   The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements.  Nevertheless, due to the complexity of the Debtors' business, the Debtors may not have accurately characterized, classified, categorized, or designated certain items and/or may have omitted certain items.  Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

(c)    **Classifications.**   Listing (i) a Claim on Schedule D as "secured," (ii) a Claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Debtors' rights to object to such claim, recharacterize or reclassify such Claim or contract or to setoff such Claims.

(d)    **Estimates and Assumptions.**   The preparation of the Schedules and Statements required the Debtors to make commercially reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods.  Actual results could differ from such estimates.

(e)    **Causes of Action.**   Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets.  The Debtors reserve all rights with respect to any causes of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any Claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law they may have (collectively, "Causes of Action"), and neither the Global Notes nor the Schedules and Statements shall be deemed a waiver of any such Claims, Causes of Action, or avoidance actions or in any way prejudice or impair the assertion of such Claims or Causes of Action.

(f)    **Intellectual Property Rights.**   Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been

abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

(g)   **Cryptocurrency.**   Certain of the Debtors' assets are cryptocurrencies, or digital tokens, based on a publicly accessible blockchain. Cryptocurrencies are unique assets. Certain laws and regulations that may be applicable to cryptocurrencies do not contemplate or address unique issues associated with the cryptocurrency economy, are subject to significant uncertainty, and vary widely across U.S. federal, state, and local and international jurisdictions. The Debtors make no representations or admissions concerning the status of cryptocurrency as a "security" under any state, federal, or local domestic or international statute, including United States federal securities laws, and reserve all rights to amend and/or supplement the Schedules and Statements as they deem appropriate in this regard. Furthermore, the Debtors have taken the position that, consistent with the applicable terms of use between the Debtors and their account holders, certain cryptocurrency held on the Debtors' platform, such as those coins held in "earn" accounts, is property of the Debtors' estate pursuant to section 541 of the Bankruptcy Code. Conversely, the Debtors have taken the position that, consistent with the applicable terms of use, certain other cryptocurrency held on the Debtors' platform, such as those coins held in "custody" or "withhold" accounts, is not property of the Debtors' estate pursuant to section 541 of the Bankruptcy Code.[5] The Debtors reserve all rights with respect to these designations and to amend and/or supplement the Schedules and Statements as they deem appropriate in this regard.

(h)   **Insiders.**   The Debtors have attempted to include all payments made on or within 12 months before the Petition Date to any individual or entity deemed an "insider" (and their relatives). As to each Debtor, an individual or entity is designated as an insider for the purposes of the Schedules and Statements if such individual or entity, based on the totality of the circumstances, has at least a controlling interest in, or exercises sufficient authority over, the Debtor such that they dictate corporate policy and/or the disposition of corporate assets. Where an individual or entity was a "close call" with respect to being included in the Schedules and Statements as an insider, the Debtors have opted for increased disclosure and resolved such "close calls" in favor of treating such individuals or entities as insiders for purposes of the Schedules and Statements. Certain of the individuals or entities identified as insiders may not have been insiders for the entirety of the 12-month period before

---

[5]   There may be other legal theories as to whether such cryptocurrency assets may be property of the Debtors' estates. The Debtors reserve all such rights.

the Petition Date, but the Debtors have included them herein out of an abundance of caution.

The listing or omission of a party as an insider for purposes of the Schedules and Statements is for informational purposes and is not intended to be, nor should it be, construed as an admission that those parties are insiders for purpose of section 101(31) of the Bankruptcy Code. Information regarding the individuals or entities listed as insiders in the Schedules and Statements may not be used for: (a) the purposes of determining (i) control of the Debtors; (ii) the extent to which any individual or entity exercised management responsibilities or functions; (iii) corporate decision-making authority over the Debtors; or (iv) whether such individual or entity could successfully argue that it is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or (b) any other purpose. Furthermore, the listing or omission of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved.

4.    **Methodology.**

(a)    **Basis of Presentation.** Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements. The Schedules and Statements have not, however, been subject to procedures that would typically be applied to financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP") or International Financial Reporting Standards ("IFRS") and are not intended to reconcile fully with any financial statements of each Debtor prepared under GAAP or IFRS. Therefore, combining the assets and liabilities set forth in the Schedules and Statements would result in amounts that are substantially different from financial information that would be prepared on a consolidated basis under GAAP or IFRS. For financial reporting purposes, prior to the Petition Date, the Debtors prepared financial statements on a consolidated basis. Unlike the consolidated financial statements, the Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each separate Debtor. Moreover, given, among other things, the uncertainty surrounding the valuation, collection, and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, it is not an admission that the Debtor was solvent as of the Petition Date or at any time before the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, it is not an admission that the Debtor was insolvent at the Petition Date or any time before the Petition Date. For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value. The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.

(b)    **Confidential or Sensitive Information.** There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due

to, among other things, the nature of an agreement between a Debtor and a third party, local restrictions on disclosure, concerns about the confidential nature of certain information, or concerns for the privacy of an individual (including minors). The alterations will be limited to only what is necessary to protect the Debtor or applicable third party. The Debtors may also be authorized or required to redact certain information from the public record pursuant to orders of the Court sealing or otherwise protecting such information from public disclosure, including the *Memorandum Opinion and Order on the Debtors' Sealing Motion* [Docket No. 910]. All such redacted information shall be made available as directed by orders of the Court or to the individual account holder or creditor scheduled, as applicable.

(c)    **Duplication.** Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Schedules and Statements. Except as otherwise discussed below, to the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

(d)    **Net Book Value.** In certain instances, current market valuations for certain assets are neither maintained by, nor readily available to, the Debtors. Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values. Market values may vary, sometimes materially, from net book values. The Debtors believe that it would be an inefficient use of estate assets for the Debtors to obtain the current market values of their property. Accordingly, the Debtors have indicated in the Schedules and Statements that the values of certain assets and liabilities are undetermined or unknown.

Certain other assets, such as investments in subsidiaries and other intangible assets, are listed at undetermined amounts, as the net book values may differ materially from fair market values. Amounts ultimately realized may vary from net book value (or whatever value was ascribed) and such variance may be material. Accordingly, the Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein. In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

In addition, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value. The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset. Given, among other things, the current market valuation of certain assets and the valuation and nature of certain liabilities, nothing in the Schedules and Statements shall be, or shall be deemed to be, an admission that any Debtor was solvent or insolvent as of the Petition Date.

(e)  **Property.**  The Debtors' office property leases are set forth on Schedule G. Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to same.

(f)  **Allocation of Liabilities.**  The Debtors, in consultation with their advisors, have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Debtors reserve the right to amend and/or supplement the Schedules and Statements as they deem appropriate in this regard.

(g)  **Undetermined Amounts.**  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

(h)  **Unliquidated Claim Amounts.**  Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

(i)  **Totals.**  All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

(j)  **Valuation of Cryptocurrency.**  Cryptocurrency amounts are generally listed by coin amount rather than a conversion to price in U.S. dollars.  To the extent cryptocurrency values are presented in U.S. dollars, they reflect the valuation as set forth in the Debtors' books and records as of the Petition Date or the time of the relevant transaction, as applicable.  Actual net realizable value may vary significantly.  The Debtors reserve all rights in this respect with such values presented in the Schedules and Statements.

(k)  **Paid Claims.**  Pursuant to certain orders of the Court entered in the Debtors' chapter 11 cases entered shortly after the Petition Date (collectively, the "First Day Orders") as well as other orders of the Court, the Debtors have authority to pay certain outstanding prepetition payables pursuant to bankruptcy or other court order; as such, outstanding liabilities may have been reduced by any court-approved postpetition payments made on prepetition payables.  Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements, unless otherwise indicated.  Regardless of whether such claims are listed in the Schedules and Statements, to the extent the Debtors later pay any amount of the claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities.

Nothing contained herein should be deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Court where such order preserves the right to contest such payment.

(l)     **Intercompany Receivables and Payables.**   Receivables and payables among the Debtors and among the Debtors and their non-Debtor affiliates are reported on Schedule A/B and Schedule E/F, respectively, per the Debtors' books and records. Intercompany loan amounts scheduled may include accrued and unpaid interest. The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission or conclusion of the Debtors' regarding the allowance, classification, validity, or priority of such account or characterization of such balances as debt, equity, or otherwise.  For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including with respect to the characterization of intercompany claims, loans, and notes.

As described more fully in the Debtors' *Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions, (II) Granting Superpriority Administrative Expense Status To Postpetition Intercompany Balances, And (III) Granting Related Relief* [Docket No. 21] (the "Cash Management Motion"), the Debtors engage in a range of intercompany transactions in the ordinary course of business.  Pursuant to the third interim order granting certain of the relief requested in the Cash Management Motion on an interim basis [Docket No. 699] (the "Cash Management Order"), the Bankruptcy Court has granted the Debtors authority to continue these intercompany transactions in the ordinary course of business on an interim basis.   Thus, intercompany balances as of the Petition Date, as set forth in Schedule E/F or Schedule A/B 77, may not accurately reflect current positions.

(m)     **Guarantees and Other Secondary Liability Claims.**   The Debtors have exercised reasonable efforts to locate and identify guarantees in their executory contracts, unexpired leases, and other such agreements.  The Debtors may have inadvertently omitted guarantees embedded in their contractual agreements and may identify additional guarantees as they continue their review of their books and records and contractual agreements.  The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if additional guarantees are identified.

(n)     **Excluded Assets and Liabilities.**   The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including without limitation, accrued salaries and employee benefit accruals.  In addition and as set forth above, the Debtors may have excluded amounts for which the Debtors have paid or have been granted authority to pay pursuant to the First Day Orders or other order that may be entered by the Court.  Additionally, certain immaterial or *de minimis* assets and liabilities may have been excluded.

(o)     **Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars or amount of cryptocurrency coins.

(p)     **Setoffs**.  The Debtors may incur certain setoffs and other similar rights during the ordinary course of business.  Offsets in the ordinary course can result from various items, including, without limitation, margin call or other lending-related transactions, intercompany transactions, pricing discrepancies, returns, and other disputes between the Debtors and their account holders and/or suppliers.  These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and may not be tracked separately.  Therefore, although such offsets and other similar rights may have been included in the Schedules, other offsets are not independently accounted for, and as such, may be excluded from the Schedules.

(q)     **Claims and Causes of Action.**  The Debtors believe that they may possess certain Claims and Causes of Action against various parties.  Additionally, the Debtors may possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws.  These Schedules and Statements reflect both transfers of cryptocurrency from earn accounts into custody accounts as well as withdrawals of cryptocurrency fully off of the Debtors' platform.  As of the date hereof, the Debtors' advisors and the special committee of the board of directors of Celsius Network Limited are continuing to analyze whether such transfers and withdrawals give rise to any claims or causes of action under chapter 5 of the Bankruptcy Code.

The Debtors, despite reasonable efforts, may not have identified and/or set forth all of their Causes of Action against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets.  The Debtors reserve all of their rights with respect to any Claims, Causes of Action, or avoidance actions they may have and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or Causes of Action or in any way prejudice or impair the assertion of such claims.  Additionally, prior to the Petition Date, each Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages.

(r)     **Executory Contracts**.  Although the Debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so.  Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

(s)     **Claims of Third-Party Related Entities**.  While the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the

Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations on same. Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

**(t)**     **Umbrella or Master Agreements.**   Contracts listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors.  Where relevant, such agreements have been listed in the Schedules and Statements only of the Debtor that signed the original umbrella or master agreement.   The master service agreements have been listed in Schedule G, but do not reflect any decision by the Debtor as to whether or not such agreements are executory in nature.

**(u)**     **Credits and Adjustments.**  The Claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may either (i) not reflect credits, allowances, or other adjustments due from such creditors to the Debtors or (ii) be net of accrued credits, allowances, or other adjustments that are actually owed by a creditor to the Debtors on a postpetition basis on account of such credits, allowances, or other adjustments earned from prepetition payments and vendor payments, if applicable. The Debtors reserve all of their rights with regard to such credits, allowances, or other adjustments, including, but not limited to, the right to modify the Schedules, assert claims objections and/or setoffs with respect to the same, or apply such allowances in the ordinary course of business on a post-petition basis.

**(v)**     **Payments.**  The financial affairs and business of the Debtors are complex.  Prior to the Petition Date, the Debtors maintained a cash management and disbursement system in the ordinary course of their businesses, as described in the Cash Management Motion, as defined herein.  Although efforts have been made to attribute open payable amounts to the correct legal entity, the Debtors reserve the right to modify or amend their Schedules and Statements to attribute such payment to a different legal entity, if appropriate.

**5.**     **Specific Schedules Disclosures.**

**(a)**     **Schedule A/B, Question 3 – Checking, Savings, Money Market, or Financial Brokerage Accounts.**   Amounts listed are as of the Petition Date for the corresponding Debtor and reflect the actual bank balance, not the net book value.

**(b)**     **Schedule A/B, Questions 7 and 8 – Deposits and Prepayments.**  The Debtors are required to make deposits or prepayments from time to time with various vendors and other service providers in the ordinary course of business.  The Debtors have exercised reasonable efforts to report the current value of any deposits or prepayments.   The Debtors may have inadvertently omitted deposits or prepayments and conversely may have reported deposits or prepayments that are

no longer outstanding. The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if deposits or prepayments are incorrectly identified.

(c)     **Schedule A/B, Question 15 – Non-Publicly Traded Stock.**  Equity interests in subsidiaries and affiliates primarily arise from common stock ownership or member or partnership interests. For purposes of these Schedules, the Debtors have listed an undetermined value for the equity interests of all subsidiaries and affiliates. Nothing in these Schedules is an admission or conclusion of the Debtors regarding the value of such subsidiary and affiliate equity interests, which, under certain fair market or enterprise valuation analyses, may have value.

Book values of assets prepared in accordance with GAAP generally do not reflect the current performance of the assets or the impact of the industry environment and may differ materially from the actual value and/or performance of the underlying assets. As such, the value listed in these Schedules and Statements cannot be, and was not, used to determine the Debtors' enterprise valuation.

(d)     **Schedule A/B, Question 55 – Real Property.**  The Debtors do not own any real property. The Debtors' office and other property leases are set forth on Schedule G.

(e)     **Schedule A/B, Question 72 – Tax Refunds and Unused Net Operating Losses (NOLs).**  The Debtors' response to the schedule questionnaire is indicative of certain gross non-tax effected net operating loss ("NOL") values as compared to the GAAP net deferred tax assets associated with such NOLs. The actual tax savings from these NOLs is dependent upon, among other things, the timing, character, and amount of any future or previous years' (provided NOLs are allowed to be carried back) income to which they can be applied. Amounts also do not reflect the consideration of any valuation allowances recorded pursuant to GAAP, which have the effect of reducing associated deferred tax assets. Additionally, the NOLs listed in Schedule A/B, Question 72 reflect the amounts listed in the Debtors' books and records, may reflect NOLs accumulated for more than one tax year, and may be subject to expiration or limitations on usability now or in the future. All figures set forth in Schedule A/B, Question 72 are preliminary, unreviewed, and unaudited and are subject to final adjustments.

(f)     **Schedule A/B, Question 73 – Interests in insurance policies or annuities.**  The Debtors have included a listing of their insurance policies in response to Question 73, however, a determination as to the surrender or refund value of each of the insurance policies has not been made and, therefore, the balance is listed as undetermined.

(g)     **Schedule A/B, Question 77 – Other property of any kind not already listed.**  Schedule A/B, Question 77 lists, among other things, the Debtors' cryptocurrency, or digital tokens, assets based on a publicly accessible blockchain. The current value shown reflects the valuation as booked in the Debtors' books and records as

of the Petition Date.  All figures set forth in Schedule A/B, Question 77 are preliminary, unreviewed, and unaudited and are subject to final adjustments following, *inter alia*, completion of quarterly and year-end close procedures.

**(h)**   **Schedule D – Creditors Who Have Claims Secured by Property.**  Except as otherwise agreed pursuant to a stipulation, or agreed order, or general order entered by the Court that is or becomes final, the Debtors and their estates reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to any creditor of any Debtor.  The Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's Claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's Claim.

The Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.

**(i)**   **Schedule E/F – Creditors Who Have Unsecured Claims.**  The listing of any Claim on Schedule E/F does not constitute an admission by the Debtors that such Claim or any portion thereof is entitled to priority treatment under section 507 of the Bankruptcy Code.  The Debtors reserve all of their rights to dispute the amount and/or the priority status of any Claim on any basis at any time.

*Part 1 - Creditors with Priority Unsecured Claims.*  Pursuant to the *Final Order (I) Authorizing the Payment of Certain Taxes and Fees and (II) Granting Related Relief* [Docket No. 526] (the "Taxes Order"), the Court granted the Debtors authority to pay, in their sole discretion, certain tax liabilities and regulatory fees, including certain business licensing fees, that accrued prepetition.  Accordingly, any unsecured priority claims based upon prepetition tax accruals that have been or will be paid pursuant to the Taxes Order are not listed in Schedule E.

Furthermore, pursuant to the *Final Order Authorizing the Debtors to (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs and (II) Granting Related Relief* [Docket No. 518] (the "Wages Order"), the Court granted the Debtors authority to pay or honor certain prepetition obligations for employee wages, salaries, and other compensation, reimbursable employee expenses, and employee medical and similar benefits, in the ordinary course of business.  The Debtors believe that all such Claims have been, or will be, satisfied in the ordinary course during their chapter 11 cases pursuant to the authority granted in the Wages Order, and such satisfied amounts are not set forth on Schedule E.

The listing of a claim on Schedule E/F, Part 1 does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority status.

*Part 2 - Creditors with Nonpriority Unsecured Claims.*  The liabilities identified in Schedule E/F, Part 2 are derived from the Debtors' books and records.  The

Debtors made a reasonable attempt to set forth their unsecured obligations, although the actual amount of Claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed Claims or the correct amount of all unsecured Claims. Certain creditors listed on Schedule E/F may owe amounts to the Debtors and, as such, the Debtors may have valid setoff or recoupment rights with respect to such amounts, including on account of outstanding cryptocurrency or other loans. The amounts listed on Schedule E/F do not reflect any such right of setoff or recoupment and the Debtors reserve all rights to assert any such setoff or recoupment rights.

Schedule E/F, Part 2 contains information regarding threatened or pending litigation involving the Debtors. The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements. In certain instances, the date on which a litigation claim arose is an open issue of fact. Determining the date upon which each claim in Schedule E/F, Part 2 was incurred or arose would be unduly burdensome and prohibitively costly and, therefore, the Debtors do not list a date for each claim listed on Schedule E/F, Part 2.

Schedule E/F, Part 2 reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of an executory contract or unexpired lease. In addition, Schedule E/F, Part 2 does not include rejection damage claims, to the extent such damage claims exist, of the counterparties to the executory contracts and unexpired leases that have been or may be rejected.

Schedule E/F, Part 2 does not include certain deferred credits, deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date; however, such amounts are reflected on the Debtors' books and records as required in accordance with GAAP.

The claims of individual creditors for, among other things, goods, services, or taxes listed on the Debtors' books and records may not reflect credits or allowances due from such creditors. The Debtors reserve all of their rights in respect of such credits or allowances. The dollar amounts listed may be exclusive of contingent or unliquidated amounts.

**(j)**     **Schedule G – Executory Contracts and Unexpired Leases.** While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. The Debtors reserve all rights to supplement or amend Schedule G as necessary.

Certain relationships between the Debtors and their vendors and account holders may be governed by a master services agreement, under which counterparties may

place purchase orders or other ancillary agreements which may be considered executory contracts.

Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as supplemental agreements and letter agreement, which documents may not be set forth in Schedule G.

The Debtors reserve all rights to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's claim.

In some cases, the same counterparty may appear multiple times in Schedule G. Multiple listings, if any, reflect distinct agreements between the applicable Debtor and such supplier or provider.

The listing of any contract on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract. The Debtors reserve the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

6.     **Specific Statements Disclosures.**

(a)     **Statement Question 3 – Payments to Creditors.**   All accounts payable disbursements listed in Statement Question 3 are made through the Debtors' cash management system, more fully described in the Cash Management Motion. Dates listed in Statement Questions 3 reflect the dates upon which the Debtor transferred funds to the relevant payee or disbursing agent. Certain disbursements may be excluded from Statement 3, such as disbursements to retained professionals (reported elsewhere). Certain payroll-related pass-through payments have been excluded from Statement 3.

Statement Question 3 also includes details regarding certain cryptocurrency transactions, including earned interest or rewards, coin withdrawals and deposits, coin transfers, and other transactions, in order to provide a transparent transaction

history.   The Debtors recognize that not all listed transactions are directly responsive to Statement Question 3, however they believe that presenting the transaction history provides the most accurate view.   Due to their voluminous nature, earned rewards are presented on an aggregated basis by transferee and by coin type.   A table describing the transaction codes and their meanings is included following section (b) below.

After the Debtors established custody accounts on April 15, 2022, certain withdrawals off of the Debtors' platform may have moved through a custody account.   As a result, coin transfers from a non-custody to a custody account listed in Statement Question 3 may also be reflected in coin withdrawals on Statement Question 3.

For the avoidance of doubt, any payments made in connection with the Debtors' bankruptcy within the 12-month period prior to the Petition Date are disclosed in response to Statement Question 11 and therefore are not listed in response to Statement Question 3.   Further, any payments made to an insider within the 12-month period prior to the Petition Date are disclosed in response to Statement Question 4 and therefore are not listed in response to Statement Question 3.

(b)     **Statement Question 4 – Payments to Insiders.**   The Debtors have responded to Statement Questions 4 and 30 in detailed format by insider in the attachment for Statement Question 4.

Included in Statement Question 4 are expense reimbursements paid to insiders on account of charges to their corporate credit card.   In addition to reimbursements for personal business expenses, responses to Statement Question 4 may also include payments for Debtor business expenses, such as vendor invoices, also charged to the insider's corporate credit card.   Such vendor payments are included to ensure completeness but do not represent transfers for the personal benefit of the insider.   The response to Statement Question 4 excludes any charges related to certain employee training programs.   Due to reporting constraints, certain expense line items may be duplicated.   Additional detail is available upon request.

Statement Question 4 also includes details regarding certain cryptocurrency transactions, including earned interest or rewards, coin withdrawals and deposits, coin transfers, and other transactions, in order to provide a transparent transaction history.   The Debtors recognize that not all listed transactions are directly responsive to Statement Question 4, however they believe that presenting the transaction history provides the most accurate view.   Due to their voluminous nature, earned rewards are presented on an aggregated basis by transferee and by coin type.   A table describing the transaction codes and their meanings is included below.   For the avoidance of doubt, insiders earned rewards on their cryptocurrency at the same rate as every other account holder in the earn program.

After the Debtors established custody accounts on April 15, 2022, certain withdrawals off the Debtors' platform may have moved through a custody account.

As a result, coin transfers from a non-custody to a custody account listed in Statement Question 4 may also be reflected as coin withdrawals listed in Statement Question 4.

The Debtors have also reported monthly intercompany positions in Statement Question 4. In addition, intercompany payables and receivables as of the Petition Date can be found on Schedule E/F and Schedule AB.

To the extent: (i) a person qualified as an insider in the year prior to the Petition Date but later resigned their insider status or (ii) did not begin the year as an insider but later became an insider, the Debtors have listed in response to Statement Question 4 all payments or transfers made during the applicable 12-month period, irrespective of when such person was defined as an "insider."

As discussed above, the inclusion of a party as an insider is not intended to be, nor should be, construed as a legal characterization of such party as an insider and does not act as an admission of any fact, Claim, right, or defense, and any such rights, Claims, and defenses are hereby expressly reserved.

| Descriptive Purpose | Definition |
|---|---|
| Deposit | Incoming transfer of funds into a user's account that results in an increase in the user account balance of coin that was deposited. |
| Withdrawal | Coin withdrawals are reductions to a Celsius users balance and may include withdrawals for the purpose of moving coin between a single users accounts. |
| Inbound Transfer | CelPay is a crypto-remittance product where customers can initiate a crypto-asset transfers to other Celsius customers. Instead of initiating a transfer to a crypto wallet address, a link is generated and can be shared with the proposed receiver. The receiver needs to be registered with Celsius for the transfer to complete. This represents the inbound side of the transaction. |
| Outbound Transfer | See above. This represents the outbound side of the transaction. |
| Interest | Rewards paid at a fixed rate, reset weekly, for holding coin in an "Earn" account. |
| Internal Account Transfer | Movement of funds between Celsius Earn, Custody or Withheld account types. |
| Swap In | Represents the funds received in a swap transaction (e.g. if you buy 1 BTC with 30,000 USDC, you will see a swap in transaction for + 1 BTC). |
| Swap Out | Represents the funds paid in a swap transaction (e.g. if you buy 1 BTC with 30,000 USDC, you will see a swap out transaction for -30,000 USDC). |
| Loan Principal Payment | Represents the amounts funded for the loan and the amounts paid by the user to repay loan principal. |
| Loan Interest Payment | Represents payments made to satisfy loan interest. |
| Loan Principal Liquidation | Represents the amount of collateral sold to pay off the borrowed principal (e.g. if a loan for $20K USD is liquidated, and the price of BTC is $16K then this field will equal -1.25 (BTC); number should be a negative)). This transaction reduces the overall user account balance (of the token held in collateral) by the amount of the token that was liquidated. |
| Loan Interest Liquidation | The final interest charged on the liquidation of a loan. |
| Collateral | Coin pledged as security for repayment of a loan in the event of a borrowers default. Will include any initial collateral posted as security, as well as any additional collateral provided in response to margin calls. Collateral transaction line items do not represent actual coin movement. These line items reflect system designations that separately identify pledged coin from non-pledged coin in a given account. |
| Operation Cost | Represents the liquidation fee charged on the closing of a loan. |
| Referred Award | Represents an award of coin to new users who are referred by an existing customer. |
| Referrer Award | Represents an award of coin to a user for referring a new customer to Celsius. |
| Bonus Token | Represents coins rewarded as a bonus for achieving certain milestones. |
| Promo Code Reward | Reward for entering a unique code on a users account and depositing a certain amount of coin on to the platform to qualify for the promotion. |

**(c)** **Statement Question 11 – Payments Made Related to Bankruptcy.** Although the Debtors have made reasonable efforts to distinguish between payments made for professional services related and unrelated to their restructuring efforts, some amounts listed in response to Statement Question 11 may include payments for professional services unrelated to bankruptcy.

(d)     **Statement Question 21 – Property Held for Another.**  Statement Question 21 details certain cryptocurrency held in custody and/or withhold accounts.  Due to the voluminous nature of this data, amounts held in custody and/or withhold accounts are listed alongside amounts held in earn accounts on Schedule F.  For the avoidance of doubt, the listing of such amounts on Schedule F is purely for clerical simplicity and efficiency, and does not amount to an assertion that such amounts are general unsecured claims or property of the estate pursuant to section 541 of the Bankruptcy Code.

(e)     **Statement Question 25 – Other Businesses.**  In addition to business interests listed in Statement Question 25, the Debtors also have or had interests in various decentralized autonomous organizations (DAOs).  Due to the non-traditional structure of DAOs, they have been excluded from Statement Question 25.


*       *       *       *       *

**Fill in this information to identify the case:**

Debtor name        Celsius Network Limited

United States Bankruptcy Court for the:        Southern District of New York

Case number (If known):        22-10966

☐ Check if this is an amended filing

Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

12/15

---

**Part 1:    Summary of Assets**

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

    1a. **Real property:**
    Copy line 88 from *Schedule A/B* ...............................................................................................................

    $ _____ Undetermined

    1b. **Total personal property:**
    Copy line 91A from *Schedule A/B* .............................................................................................................

    $ _____ 3,129,116,862.88*

    1c. **Total of all property:**
    Copy line 92 from *Schedule A/B* ...............................................................................................................

    $ _____ 3,129,116,862.88*

---

**Part 2:    Summary of Liabilities**

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)

    Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D* ...........................................

    $ _____ Undetermined

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F* ...............................................................

    $ _____ Undetermined

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* ......................................................

    + $ _____ 10,234,215,512.12*

4. **Total liabilities** ...........................................................................................................................
    Lines 2 + 3a + 3b

    $ _____ 10,234,215,512.12*

---

*Plus Undetermined Amounts

| Fill in this information to identify the case: |
|---|

Debtor name    Celsius Network Limited

United States Bankruptcy Court for the:    Southern District of New York

Case number (If known)    22-10966

☐ Check if this is an amended filing

## Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:   Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.

   ☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2. **Cash on hand**    $   0.00

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1   See Attached Rider | | | $   68,163,811.24 |
| 3.2 | | | $ |

4. **Other cash equivalents** *(Identify all)*

| | |
|---|---|
| 4.1   None | $   0.00 |
| 4.2 | $ |

5. **Total of Part 1**

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.    $   68,163,811.24

### Part 2:   Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.

   ☑ Yes. Fill in the information below.

   Current value of debtor's interest

7. **Deposits, including security deposits and utility deposits**

   Description, including name of holder of deposit

| | |
|---|---|
| 7.1   See Attached Rider | $   83,030.68 |
| 7.2 | $ |

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

| | | | |
|---|---|---|---|
| 8.1 | See Attached Rider | $ | 7,663,764.25 |
| 8.2 | | $ | |

**9. Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.      $    7,746,794.93

---

**Part 3:**   **Accounts receivable**

**10. Does the debtor have any accounts receivable?**

☑ No. Go to Part 4.

☐ Yes. Fill in the information below.

**Current value of debtor's interest**

**11. Accounts receivable**

11a. 90 days old or less:     _____ — _____   = ...... →   $ _____
                     face amount           doubtful or uncollectible accounts

11b. Over 90 days old:      _____ — _____   = ...... →   $ _____
                     face amount           doubtful or uncollectible accounts

**12. Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.    $    0.00

---

**Part 4:**   **Investments**

**13. Does the debtor own any investments?**

☐ No. Go to Part 5.

☑ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

**14. Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

| | | | |
|---|---|---|---|
| 14.1 | None | | $   0.00 |
| 14.2 | | | $ |

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:                  % of ownership:

| | | | | |
|---|---|---|---|---|
| 15.1 | See Attached Rider | % | | $   39,353,561.81* |
| 15.2 | | % | | $ |

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

| | | | |
|---|---|---|---|
| 16.1 | None | | $   0.00 |
| 16.2 | | | $ |

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.    $    39,353,561.81*

---

*Plus Undetermined Amounts

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.

☐ Yes. Fill in the information below.

| General Description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| _____ | MM / DD / YYYY | $ _____ | _____ | $ _____ |
| **20. Work in progress** | | | | |
| _____ | MM / DD / YYYY | $ _____ | _____ | $ _____ |
| **21. Finished goods, including goods held for resale** | | | | |
| _____ | MM / DD / YYYY | $ _____ | _____ | $ _____ |
| **22. Other inventory or supplies** | | | | |
| _____ | MM / DD / YYYY | $ _____ | _____ | $ _____ |

**23. Total of Part 5.**

Add lines 19 through 22. Copy the total to line 84.

$ _____ 0.00

**24. Is any of the property listed in Part 5 perishable?**

☐ No

☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value    $ _____    Valuation method _____    Current value    $ _____

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No

☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops-either planted or harvested** | | | |
| _____ | $ _____ | _____ | $ _____ |
| **29. Farm animals** *Examples*: Livestock, poultry, farm-raised fish | | | |
| _____ | $ _____ | _____ | $ _____ |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| _____ | $ _____ | _____ | $ _____ |
| **31. Farm and fishing supplies, chemicals, and feed** | | | |
| _____ | $ _____ | _____ | $ _____ |
| **32. Other farming and fishing-related property not already listed in Part 6** | | | |
| _____ | $ _____ | _____ | $ _____ |

33. **Total of Part 6.**

    Add lines 28 through 32. Copy the total to line 85.

    $ _____ 0.00

34. **Is the debtor a member of an agricultural cooperative?**

    ☐ No

    ☐ Yes. Is any of the debtor's property stored at the cooperative?

        ☐ No

        ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

    ☐ No

    ☐ Yes. Book value    $ _____    Valuation method _____    Current value    $ _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

    ☐ No

    ☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

    ☐ No

    ☐ Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---------|-------------------------------------------------------------|

38 **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

    ☐ No. Go to Part 8.

    ☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|-------------------------------------------------------|-----------------------------------------|-------------------------------------|

39. **Office furniture**

| None | $ _____ | _____ | $ _____ 0.00 |

40. **Office fixtures**

| None | $ _____ | _____ | $ _____ 0.00 |

41. **Office equipment, including all computer equipment and communication systems equipment and software**

| Computer Equipment | $ _____ | Net Book Value | $ _____ 148.38 |

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

| 42.1 None | $ _____ | _____ | $ _____ 0.00 |
| 42.2 _____ | $ _____ | _____ | $ _____ |
| 42.3 _____ | $ _____ | _____ | $ _____ |

43. **Total of Part 7.**

    Add lines 39 through 42. Copy the total to line 86.

    $ _____ 148.38

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

    ☐ No

    ☑ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

    ☑ No

    ☐ Yes

Debtor   Celsius Network Limited
    Name

Case number (If known)   22-10966

---

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| General Description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| | | | |
|---|---|---|---|
| 47.1 _____ | $ _____ | _____ | $ _____ |
| 47.2 _____ | $ _____ | _____ | $ _____ |
| 47.3 _____ | $ _____ | _____ | $ _____ |
| 47.4 _____ | $ _____ | _____ | $ _____ |

**48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

| | | | |
|---|---|---|---|
| 48.1 _____ | $ _____ | _____ | $ _____ |
| 48.2 _____ | $ _____ | _____ | $ _____ |

**49. Aircraft and accessories**

| | | | |
|---|---|---|---|
| 49.1 _____ | $ _____ | _____ | $ _____ |
| 49.2 _____ | $ _____ | _____ | $ _____ |

**50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | |
|---|---|---|---|
| _____ | $ _____ | _____ | $ _____ |

**51. Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

$ _____ 0.00

**52. Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☐ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No

☐ Yes

---

| **Part 9:** | **Real property** |
|---|---|

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1  See Attached Rider | | $        Undetermined | | $        Undetermined |
| 55.2 | | $ | | $ |
| 55.3 | | $ | | $ |
| 55.4 | | $ | | $ |
| 55.5 | | $ | | $ |
| 55.6 | | $ | | $ |

**56. Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$        Undetermined

**57. Is a depreciation schedule available for any of the property listed in Part 9?**

☑ No

☐ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

| **Part 10:** | **Intangibles and intellectual property** |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General Description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** | | | |
| None | $ | | $        0.00 |
| **61. Internet domain names and websites** | | | |
| None | $ | | $        0.00 |
| **62. Licenses, franchises, and royalties** | | | |
| None | $ | | $        0.00 |
| **63. Customer lists, mailing lists, or other compilations** | | | |
| Customer Relationships | $        Undetermined | N/A | $        Undetermined |
| **64. Other intangibles, or intellectual property** | | | |
| Non-fungible Token | $        20,000,000.00 | Net Book Value | $        20,000,000.00 |
| **65. Goodwill** | | | |
| None | $ | | $        0.00 |

**66. Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$        20,000,000.00*

*Plus Undetermined Amounts

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☐ No
☑ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No
☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No
☐ Yes

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.
☑ Yes. Fill in the information below.

**Current value of debtor's interest**

71. **Notes receivable**

Description (include name of obligor)

| None | Total Face Amount | — | Doubtful or uncollectible Amount | = → | $ | 0.00 |
|---|---|---|---|---|---|---|

72. **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

| Estimated losses through 2021 at ~$9,000,000 | Tax Year | Various | $ | Undetermined |
|---|---|---|---|---|
| | Tax Year | | $ | |
| | Tax Year | | $ | |

73. **Interests in insurance policies or annuities**

Please refer to Celsius Network LLC schedule AB question 73.    $    Undetermined

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

See Attached Rider    $    Undetermined

Nature of Claim

Amount Requested    $

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

None    $    0.00

Nature of Claim

Amount Requested    $

76. **Trusts, equitable or future interests in property**

None    $    0.00

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

See Attached Rider    $    2,993,852,546.52

$

78. **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.    $    2,993,852,546.52*

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No
☐ Yes

*Plus Undetermined Amounts

Debtor   Celsius Network Limited
         _____
         Name

Case number (if known)   22-10966
                         _____

| **Part 12:** | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form.**

| Type of Property | Current value of personal property | Current value of real property |
|---|---|---|
| 80.  **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 68,163,811.24 | |
| 81.  **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 7,746,794.93 | |
| 82.  **Accounts receivable.** *Copy line 12, Part 3.* | $ 0.00 | |
| 83.  **Investments.** *Copy line 17, Part 4.* | $ 39,353,561.81* | |
| 84.  **Inventory.** *Copy line 23, Part 5.* | $ 0.00 | |
| 85.  **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0.00 | |
| 86.  **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 148.38 | |
| 87.  **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 0.00 | |
| 88.  **Real property.** *Copy line 56, Part 9. .* ............... → | | $ Undetermined |
| 89.  **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ 20,000,000.00* | |
| 90.  **All other assets.** *Copy line 78, Part 11.* | $ 2,993,852,546.52* | |
| 91.  **Total.** Add lines 80 through 90 for each column.............91a. | $ 3,129,116,862.88* | + 91b. $ Undetermined |

92.  **Total of all property on Schedule A/B.**  Lines 91a + 91b = 92.............................................................  $ 3,129,116,862.88*

**\*Plus Undetermined Amounts**

Debtor Name:  Celsius Network Limited

Case Number:  22-10966

**Assets - Real and Personal Property**

**Part 1, Question 3:** Checking, savings, money market, or financial brokerage accounts

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | Current value of debtor's interest |
|---|---|---|---|
| ED&F Man Capital Markets, Inc. | Brokerage Account | 1000 | $5,108,985.07 |
| Signature Bank | Collateral Account | 9786 | $1,541,786.40 |
| Signature Bank | Operating Account | 0999 | $1,128,282.70 |
| Signature Bank | Operating Account | 9778 | $132,431.94 |
| Signature Bank | OTC Account | 0344 | $165,629.80 |
| Signature Bank | Treasury Account | 2589 | $60,086,695.33 |
| | | **TOTAL** | **$68,163,811.24** |

Debtor Name:  Celsius Network Limited

Case Number:  22-10966

**Assets - Real and Personal Property**

**Part 2, Question 7:** Deposits, including security deposits and utility deposits

| Deposits, including security deposits and utility deposits<br>*(Description, including name of holder of deposit)* | Current value of debtor's interest |
|---|---|
| IW Group Services - Prepaid Security Deposit | $10,001.68 |
| New Spanish Ridge LLC - Prepaid Security Deposit | $62,370.00 |
| WeWork - Prepaid Security Deposit | $2,230.63 |
| Workland Lithuania UAB - Prepaid Security Deposit | $123.57 |
| Workspace Management Ltd - Prepaid Security Deposit | $8,304.80 |
| **TOTAL** | **$83,030.68** |

Debtor Name:  Celsius Network Limited                                                Case Number:  22-10966

**Assets - Real and Personal Property**

**Part 2, Question 8:** Prepayments, including payments on executory contracts, leases, insurance, taxes, and rent

| Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent  *(Description, including name of holder of prepayment)* | Current value of debtor's interest |
|---|---:|
| Akin Gump Strauss Hauer Feld LLP - Prepaid Professional Expenses | $400,000.00 |
| Alvarez & Marsal North America, LLC - Prepaid Professional Expenses | $1,450,000.00 |
| Auth0 - Prepaid Various IT Services | $160,188.20 |
| Carta Inc - Prepaid Various IT Services | $16,000.00 |
| Chainalysis - Prepaid Various IT Services | $64,952.09 |
| Cole Schotz Prepaid Professional Expenses | $114,639.50 |
| Haines Watts - Prepaid Professional Expenses | $176,222.49 |
| HelpSystems, dba PhishLabs. Digital Risk Protection Solution - Prepaid Various IT Services | $14,490.00 |
| Hysolate - Prepaid Various IT Services | $4,820.00 |
| Kirkland & Ellis LLP - Prepaid Professional Expenses | $3,500,000.00 |
| Latham & Watkins (USD) - Prepaid Professional Expenses | $599,254.36 |
| Logshero LTD - Logz.io Enterprise  - Prepaid Various IT Services | $15,899.00 |
| Mixpanel Inc.- Prepaid Various IT Services | $13,280.00 |
| NICE Systems - Prepaid Various IT Services | $197,558.18 |
| Optimizely, Inc - Prepaid Various IT Services | $82,521.25 |
| PABXL - Prepaid Various IT Services | $1,800.00 |
| Panorays Ltd. - Prepaid Various IT Services | $19,439.18 |
| Paul Hastings - Prepaid Professional Expenses | $750,000.00 |
| Seemplicity Security Ltd  (Israel) - Prepaid Various IT Services | $39,100.00 |
| SoftLedger, Inc. - Prepaid Various IT Services | $11,600.00 |
| The Block Crypto, Inc The Block Research - Prepaid Various IT Services | $32,000.00 |
| **TOTAL** | **$7,663,764.25** |

Debtor Name:  Celsius Network Limited

Case Number:  22-10966

**Assets - Real and Personal Property**

**Part 4, Question 15:** Non-publicly traded stock interests in incorporated and unincorporated businesses, including and interest in an LLC, partnership, or joint

| Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture *(Name of entity:)* | % of Ownership | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Celsius US Holding LLC | 100 | N/A | Undetermined |
| Development Division Acquisition | N/A | Net Book Value | $4,600,000.00 |
| Equity | N/A | Net Book Value | $100,100.00 |
| Safe Note | N/A | Net Book Value | $150,000.00 |
| Series A Equity Shares | N/A | Net Book Value | $14,840,000.00 |
| Series A Preferred Shares | N/A | Net Book Value | $250,000.00 |
| Series B Preferred Equity Shares | N/A | Net Book Value | $1,000,000.00 |
| Venture Debt | N/A | Net Book Value | $18,003,351.67 |
| Warrant | N/A | Net Book Value | $410,110.14 |
| | | **TOTAL** | **$39,353,561.81** <br> + Undetermined Amounts |

Debtor Name:  Celsius Network Limited                                                                                                      Case Number:  22-10966

**Assets - Real and Personal Property**

**Part 9, Question 55:** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 8912 SPANISH RIDGE AVE<br>STE. 300<br>LAS VEGAS, NV 89148 | Office Lease | Undetermined | N/A | Undetermined |
| ANEXARTISIAS 34<br>6TH FLOOR, NORA COURT<br>LIMASSOL, CYPRUS 3040 | Office Lease | Undetermined | N/A | Undetermined |
| THE HARLEY BUILDING<br>77-79 NEW CAVENDISH STREET<br>LONDON, GREATER LONDON W1W 6XB | Office Lease | Undetermined | N/A | Undetermined |
| | | | **TOTAL** | $0.00 |
| | | | | + Undetermined Amounts |

Debtor Name:  Celsius Network Limited                                                                    Case Number:  22-10966

**Assets - Real and Personal Property**

**Part 11, Question 74:** Causes of action against third parties (whether or not a lawsuit has been filed)

| Causes of action against third parties (whether or not a lawsuit has been filed) | Nature of claim | Amount requested | Current value of debtor's interest |
|---|---|---|---|
| Amber Technologies Limited | Breach of contract/commercial loan default action | Undetermined | Undetermined |
| BadgerDAO and Cloudflare, Inc. | Gross negligence regarding security of Badger platform | Undetermined | Undetermined |
| Bancor | Damages claim | Undetermined | Undetermined |
| B-Brick, Inc. | Breach of contract/commercial loan default action | Undetermined | Undetermined |
| Blockchain Access UK Ltd. | Breach of contract/commercial loan default action | Undetermined | Undetermined |
| Circle Internet Financial, LLC and Circle UK Trading Company Limited | Turnover action & exploring other avenues | Undetermined | Undetermined |
| Core Scientific Capital | Breach of contract/intentional misconduct | Undetermined | Undetermined |
| Equities First Holdings, LLC | Breach of contract/commercial loan default action | Undetermined | Undetermined |
| EZ Blockchain Services, LLC | Deal restructuring or termination | Undetermined | Undetermined |
| Fabric Ventures Group Sarl | Collection investment | Undetermined | Undetermined |
| HDR Global Trading Limited t/a BitMEX | Negligence, fraud, and market manipulation | Undetermined | Undetermined |
| Into The Block Corp | Gross negligence | Undetermined | Undetermined |
| Iterative OTC, LLC | Breach of contract/commercial loan default action | Undetermined | Undetermined |
| Jason Stone and KeyFi Inc | Conversion, breach of contract, breach of fiduciary duties, and turnover of assets | Undetermined | Undetermined |
| Liquidity Technologies Ltd. t/a CoinFLEX | Breach of contract/commercial loan default action | Undetermined | Undetermined |
| Mambu Tech B.V. | Breach of SaaS contract and fraudulent inducement | Undetermined | Undetermined |
| Prime Trust LLC | Breach of contract | Undetermined | Undetermined |
| Profluent Trading UK Ltd. | Breach of contract/commercial loan default action | Undetermined | Undetermined |
| Reliz Limited | Breach of contract/commercial loan default action | Undetermined | Undetermined |
| Stake Hound SA and Fireblock Inc | Gross negligence regarding safeguarding of private keys to cryptocurrency | Undetermined | Undetermined |
| Tether Limited | Liquidation of collateral at an improper discount to market | Undetermined | Undetermined |
| Three Arrows Capital | Insolvency proceeding | Undetermined | Undetermined |
| Wintermute Trading LTD | Breach of contract/commercial loan default action | Undetermined | Undetermined |

Debtor Name:  Celsius Network Limited

**Assets - Real and Personal Property**

**Part 11, Question 74:** Causes of action against third parties (whether or not a lawsuit has been filed)

| Causes of action against third parties (whether or not a lawsuit has been filed) | Nature of claim | Amount requested | Current value of debtor's interest |
|---|---|---|---|
| | | **TOTAL** | $0.00 |
| | | | + Undetermined Amounts |

Debtor Name:  Celsius Network Limited

Case Number:  22-10966

**Assets - Real and Personal Property**

**Part 11, Question 77:** Other property of any kind not already listed

| Other property of any kind not already listed<br>*Examples*: Season tickets, country club membership | Current value of debtor's interest |
|---|---:|
| CEL Treasury Tokens | $255,619,292.81 |
| Cryptocurrency and Fiat Holdings - Exchanges | $108,391,416.72 |
| Cryptocurrency Holdings - Custodians (CEL) | $5,808,387.25 |
| Cryptocurrency Holdings - Fireblocks | $1,150,496,943.64 |
| Cryptocurrency Investments - Osprey Trust | $15,489,887.05 |
| Institutional Loans Receivable | $242,373,822.70 |
| Intercompany Loan Receivable -  Celsius Mining LLC | $649,229,941.88 |
| Intercompany Loan Receivable -  Celsius US Holding LLC | $118,921,147.15 |
| Intercompany Receivable -  Celsius (AUS) Pty Ltd | $51,324.17 |
| Intercompany Receivable -  Celsius Lending LLC | $237,292,238.67 |
| Intercompany Receivable -  Celsius Network (Gibraltar) Ltd. | $48,056.76 |
| Intercompany Receivable -  Celsius Network Europe | $11,692,612.36 |
| Intercompany Receivable -  Celsius Network Inc. | $25,072,940.51 |
| Intercompany Receivable -  Celsius Network Ltd (ISR) | $99,327,191.70 |
| Intercompany Receivable -  Celsius Services CY Ltd | $1,322,481.67 |
| Interest Receivable - Institutional Loans | $2,446,364.04 |
| Locked Tokens - 1INCH | $1,796,918.67 |
| Locked Tokens - MATIC | $12,508,958.49 |
| Locked Tokens - QRDO | $3,631,166.47 |
| Non Core Investments - Sarson Funds (Stablecoin Index) | $254,477.12 |
| Undeployed Stablecoins | $1,408.36 |
| Collateral Receivable | $52,075,568.33 |
| **TOTAL** | **$2,993,852,546.52** |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | Celsius Network Limited |
| United States Bankruptcy Court for the: | Southern District of New York |
| Case number (If known): | 22-10966 |

☐ Check if this is an amended filing

## Official Form 206D

### Schedule D: Creditors Who Have Claims Secured by Property

12/15

**Be as complete and accurate as possible.**

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules . Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

**Column A**
Amount of Claim
Do not deduct the value of collateral.

**Column B**
Value of collateral that supports this claim

**2.1**

**Creditor's name**
INSTITUTIONAL CUSTOMER LIABILITIES - SEE SCHEDULE D-1 ATTACHMENT

**Creditor's mailing address**

**Describe debtor's property that is subject to a lien**
Cryptocurrency Posted by the Debtor as Collateral

$ _____ Undetermined    $ _____ Undetermined

**Describe the lien**
Institutional Loan Payable

**Creditor's email address, if known**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date debt was incurred**

**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

N

**2.2**

**Creditor's name**

**Creditor's mailing address**

**Describe debtor's property that is subject to a lien**

$ _____    $ _____

**Describe the lien**

**Creditor's email address, if known**

**Is the creditor an insider or related party?**
☐ No
☐ Yes

**Date debt was incurred**

**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☐ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☐ No
☐ Yes.  Have you already specified the relative priority?

☐ No. Specify each creditor, including this creditor, and its relative priority.

☐ Yes. The relative priority of creditors is specified on lines

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

$ _____

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |
| | Line 2. _____ | _____ |

Debtor Name: Celsius Network Limited     22-10966-mg     Doc 7     Filed 10/05/22     Entered 10/05/22 23:48:22     Main Document     Case Number: 22-10966

Pgs 39 of 321

**Schedule D**
**Secured Institutional Customer Claims**

| SCHEDULE D LINE | CREDITORS NAME | ADDRESS | DESCRIBE THE LIEN | DESCRIBE DEBTOR'S PROPERTY THAT IS SUBJECT TO A LIEN | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | AMOUNT OF CLAIM | VALUE OF COLLATERAL THAT SUPPORTS CLAIM |
|---|---|---|---|---|---|---|---|---|
| 2.1.01 | SYMBOLIC CAPITAL PARTNERS LTD | 30 N. GOULD ST., STE 2741 SHERIDAN, WY 82801 | Loan Payable | Cryptocurrency Posted by the Debtor as Collateral | | Yes | USDC 2500000.00 | ETH 18426.18 |

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor</td><td>Celsius Network Limited</td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>Southern District of New York</td></tr>
<tr><td>Case number<br>(If known)</td><td>22-10966</td></tr>
</table>

☐ Check if this is an amended filing

## Official Form 206E/F

### Schedule E/F: Creditors Who Have Unsecured Claims

12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on  *Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form .

---

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

**1.** **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

☑ Yes. Go to line 2.

**2.** **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | **Total claim** | **Priority amount** |
|---|---|---|---|---|

**2.1** **Priority creditor's name and mailing address**

ACCRUED AND UNPAID PRE-PETITION COMPENSATION - SEE SCHEDULE E-1 ATTACHMENT

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Accrued and Unpaid Pre-Petition Compensation

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: $ Undetermined    Priority amount: $ Undetermined

---

**2.2** **Priority creditor's name and mailing address**

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**2.3** **Priority creditor's name and mailing address**

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Is the claim subject to offset?**
☐ No
☐ Yes

---

Debtor Name: Celsius Network Limited

Case Number: 22-10966

**Priority Unsecured Claims**

| SCHEDULE E LINE | CREDITORS NAME | ADDRESS | BASIS FOR THE CLAIM | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | SPECIFY CODE SUBSECTION OF PRIORITY UNSECURED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | TOTAL CLAIM AMOUNT | PRIORITY CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 2.1.001 | ABISOLA OGUNKEYE | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 1021 | UNDETERMINED |
| 2.1.002 | ADEEL AHMED | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 1258 | UNDETERMINED |
| 2.1.003 | ADRIA GARCIA | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 697 | UNDETERMINED |
| 2.1.004 | AMANDA LIU | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 788 | UNDETERMINED |
| 2.1.005 | ANTONY LINGARD | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 1182 | UNDETERMINED |
| 2.1.006 | BHARTI SHARMA | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 538 | UNDETERMINED |
| 2.1.007 | CAMERON DRUMMOND REY | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 420 | UNDETERMINED |
| 2.1.008 | CHAD WALLS | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 20834 | UNDETERMINED |
| 2.1.009 | CHARLES ROBERTS | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 16667 | UNDETERMINED |
| 2.1.010 | CHARLOTTE FERRIS-LAWLOR | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 1367 | UNDETERMINED |
| 2.1.011 | CHARLOTTE HOWE | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 231 | UNDETERMINED |
| 2.1.012 | DANNY BAILEY | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 448 | UNDETERMINED |
| 2.1.013 | DAVID OGILVY | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 1457 | UNDETERMINED |
| 2.1.014 | EMANUEL CLODEANU | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 449 | UNDETERMINED |
| 2.1.015 | ETHAN TIFFEN | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 394 | UNDETERMINED |
| 2.1.016 | EVGENI KIF | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 420 | UNDETERMINED |
| 2.1.017 | GEOFFREY HOMBARUME | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 350 | UNDETERMINED |
| 2.1.018 | GEORGE SMITH | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 340 | UNDETERMINED |
| 2.1.019 | GRAHAM DODD | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 357 | UNDETERMINED |
| 2.1.020 | HARRY LUCAS | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 420 | UNDETERMINED |
| 2.1.021 | JALAL UDDIN | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 2277 | UNDETERMINED |
| 2.1.022 | JEFFREY ADAMS | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 757 | UNDETERMINED |
| 2.1.023 | JELLE VAN DEN EEDE | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 999 | UNDETERMINED |
| 2.1.024 | MANDEEP JUTTLA | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 639 | UNDETERMINED |
| 2.1.025 | MARK JOSSE | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 379 | UNDETERMINED |
| 2.1.026 | MATTHEW DE LA FUENTE | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 1576 | UNDETERMINED |
| 2.1.027 | MOHAMMED NABEEL AHMED | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 307 | UNDETERMINED |
| 2.1.028 | MONICA VARZEA | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 379 | UNDETERMINED |
| 2.1.029 | MUHAMMAD MAQSOOD | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 383 | UNDETERMINED |
| 2.1.030 | NIKOLAOS EVANGELATOS | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 291 | UNDETERMINED |
| 2.1.031 | ODETTE WOHLMAN | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 669 | UNDETERMINED |
| 2.1.032 | OLUJUWON LAYIWOLA | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 357 | UNDETERMINED |
| 2.1.033 | PHILIPP MUENS | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 1017 | UNDETERMINED |
| 2.1.034 | RAJEEN Y R RANATUNGA J K | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 369 | UNDETERMINED |
| 2.1.035 | RAJIV SAWHNEY | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 614 | UNDETERMINED |
| 2.1.036 | REUBEN BOWELL | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 420 | UNDETERMINED |
| 2.1.037 | RITA DE BARROS GOMES | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 572 | UNDETERMINED |
| 2.1.038 | ROBERTA BARRETT | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 307 | UNDETERMINED |
| 2.1.039 | ROHIT SABHLOK | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 693 | UNDETERMINED |
| 2.1.040 | SAM FORTUNE | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 379 | UNDETERMINED |
| 2.1.041 | SCOTT OFFORD | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 759 | UNDETERMINED |
| 2.1.042 | SHAHARYAR SHAIKH | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 379 | UNDETERMINED |
| 2.1.043 | SHAKTIDEEP TAILOR | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 420 | UNDETERMINED |
| 2.1.044 | SORAYA KIBE | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 354 | UNDETERMINED |
| 2.1.045 | STEPHEN WUNDKE | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 639 | UNDETERMINED |
| 2.1.046 | SZE LAM WONG | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 343 | UNDETERMINED |
| 2.1.047 | SZILVIA HOCK-KOVACS | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 331 | UNDETERMINED |
| 2.1.048 | TIANYANG XU | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 639 | UNDETERMINED |
| 2.1.049 | TOBIE DUNNETT | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 346 | UNDETERMINED |
| 2.1.050 | TOM MCCARTHY | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 7351 | UNDETERMINED |
| 2.1.051 | TRACEY MCDONALD | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 857 | UNDETERMINED |
| 2.1.052 | TRISHUL MISTRY | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 346 | UNDETERMINED |
| 2.1.053 | VIPEN DOLL | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 337 | UNDETERMINED |
| 2.1.054 | WING CHUN ALEXANDER CHOW | ADDRESS REDACTED | Accrued and Unpaid Pre-Petition Compensation | | 11 U.S.C. § 507(a) (4) | No | CEL 363 | UNDETERMINED |

Debtor    Celsius Network Limited
_____
         Name

| Part 2: | List All Creditors with **NONPRIORITY** Unsecured Claims |
|---|---|

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  |  | Amount of claim |
|---|---|---|---|

| 3.1 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $        Undetermined |
|---|---|---|---|

RETAIL CUSTOMER LIABILITIES - SEE SCHEDULE F-1 ON DEBTOR
CELSIUS NETWORK LLC

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Retail Customer Liabilities

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.2 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $        Undetermined |
|---|---|---|---|

INSTITUTIONAL CUSTOMER LIABILITIES - SEE SCHEDULE F-2
ATTACHMENT

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Institutional Customer Liabilities

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.3 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $        5,921.91 |
|---|---|---|---|

221B PARTNERS PLLC
1415 2ND AVE
UNIT 1205
SEATTLE, WA 98101-2192

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.4 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $        6,768.45 |
|---|---|---|---|

3 VERULAM BUILDINGS
GRAYS INN
LONDON, WC1R 5NT
UNITED KINGDOM

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.5 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $        13,455.00 |
|---|---|---|---|

AGILE FREAKS SRL
104 CALEA POPLĂCII
SIBIU SIBIU, 550141
ROMANIA

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.6 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $        Undetermined |
|---|---|---|---|

ALABAMA SECURITIES COMMISSION
445 DEXTER AVENUE
SUITE 12000
MONTGOMERY, AL 36104

☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**  Regulatory Agency Inquiry or Action

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

| Debtor | Celsius Network Limited | Case number (if known) | 22-10966 |
| --- | --- | --- | --- |
| | Name | | |

| Part 2: | Additional Page | |
| --- | --- | --- |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
| --- | --- |

---

**3.7**

**Nonpriority creditor's name and mailing address**

ALASKA DIVISION OF BANKING & SECURITIES
ROBERT H. SCHMIDT, DIRECTOR
550 W. 7TH AVENUE
SUITE 1850
ANCHORAGE, AK 99501

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**  Regulatory Agency Inquiry or Action

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ Undetermined

---

**3.8**

**Nonpriority creditor's name and mailing address**

ALEX MASHINSKY
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**  Potential Indemnification Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ Undetermined

---

**3.9**

**Nonpriority creditor's name and mailing address**

AMSALEM TOURS & TRAVEL LTD
HAPERAHIM 3 ST.
TIBERIAS, 1421003
ISRAEL

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 7,495.73

---

**3.10**

**Nonpriority creditor's name and mailing address**

APPLEBY
22 VICTORIA STREET
HAMILTON HM EX,
BERMUDA

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ 1,325.41

---

**3.11**

**Nonpriority creditor's name and mailing address**

ARKANSAS SECURITIES DEPARTMENT
CAMPBELL MCLAURIN, III, INTERIM COMMISSIONER
1 COMMERCE WAY
SUITE 402
LITTLE ROCK, AR 72202

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:**  Regulatory Agency Inquiry or Action

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$ Undetermined

---

| Debtor | Celsius Network Limited | | Case number *(if known)* | 22-10966 |
|---|---|---|---|---|
| | Name | | | |

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
|---|---|

**3.12** **Nonpriority creditor's name and mailing address**

BLOCKDAEMON LIMITED
1 GRANTS ROW
DUBLIN 2, D02 HX96
IRELAND (EIRE)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.13** **Nonpriority creditor's name and mailing address**

BOARD OF EUROPEAN STUDENTS OF TECHNOLOGY
ROND POINT SCHUMAN 6
5TH FLOOR
BRUSSELS, 1040
BELGIUM

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 607.92

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.14** **Nonpriority creditor's name and mailing address**

BUCKLEY LLP
2001 M STREET NORTHWEST
STE. 500
WASHINGTON, DC 20036

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 355,884.43

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.15** **Nonpriority creditor's name and mailing address**

CALIFORNIA DEPARTMENT OF FINANCIAL PROTECTION & INNOVATION
ATTN: JEREMY F. KOO COUNSEL, ENFORCEMENT DIVISION
2101 ARENA BLVD
SACRAMENTO, CA 95834-2036

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Regulatory Agency Inquiry or Action

$ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.16** **Nonpriority creditor's name and mailing address**

CELSIUS EU UAB (LITHUANIA)
GEDIMINO PR. 20
1103
VILNIUS,
LITHUANIA

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Intercompany Payable

$ 128,578,023.32

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
|---|---|

**3.17**   **Nonpriority creditor's name and mailing address**

CELSIUS KEYFI LLC
121 RIVER STREET
PH05
HOBOKEN, NJ 07030

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Intercompany Payable

$ 4,632,244.52

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.18**   **Nonpriority creditor's name and mailing address**

CELSIUS NETWORK LLC
121 RIVER STREET
PH05
HOBOKEN, NJ 07030

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Intercompany and User Transfer Payable

$ 9,093,663,742.78

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.19**   **Nonpriority creditor's name and mailing address**

CELSIUS NETWORKS LENDING LLC
121 RIVER STREET
PH05
HOBOKEN, NJ 07030

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Intercompany Payable

$ 1,006,223,686.90

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.20**   **Nonpriority creditor's name and mailing address**

CMS CMNO LLP
78 CANNON STREET
LONDON, EC4N 6AF
UNITED KINGDOM

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 51,611.78

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.21**   **Nonpriority creditor's name and mailing address**

COMMONWEALTH OF KENTUCKY DEPARTMENT OF FINANCIAL
INSTITUTIONS
DEPARTMENT OF FINANCIAL INSTITUTIONS
500 METRO ST. 2SW19
FRANKFORT, KY 40601

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Regulatory Agency Inquiry or Action

$ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

| Part 2: | Additional Page |
| --- | --- |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.22** | **Nonpriority creditor's name and mailing address**

COMMONWEALTH OF MASSACHUSETTS SECURITIES DIVISION
ATTN: MAXWELL T. ROBIDOUX, ESQ. & WILLIAM FRANCIS GALVIN
ONE ASHBURTON PLACE
17TH FLOOR
BOSTON, MA 02108

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Regulatory Agency Inquiry or Action

$     Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.23** | **Nonpriority creditor's name and mailing address**

COMPLIANCE RISK CONCEPTS LLC
40 EXCHANGE PLACE
SUITE 402
NEW YORK, NY 10005

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$     70,967.87

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.24** | **Nonpriority creditor's name and mailing address**

CREDITOR GROUP CORP.
1693 65TH STREET
D7
NEW YORK, NY 11204

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$     13,083.87

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.25** | **Nonpriority creditor's name and mailing address**

DEZENHALL RESOURCES, LTD.
1201 CONNECTICUT AVE NW
SUITE 600
WASHINGTON, DC 20036

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$     110,825.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.26** | **Nonpriority creditor's name and mailing address**

DISTRICT OF COLUMBIA DEPARTMENT OF INSURANCE, SECURITIES
AND BANKING
1050 FIRST STREET NE, SUITE 801
WASHINGTON, DC 20002

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Regulatory Agency Inquiry or Action

$     Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

Debtor  Celsius Network Limited
Name

Case number *(if known)*   22-10966

| Part 2: | Additional Page |
| --- | --- |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
| --- | --- |

**3.27** | **Nonpriority creditor's name and mailing address**

EE LIMITED
TRIDENT PLACE
MOSQUITO WAY
HATFIELD, AL10 9BW
UNITED KINGDOM

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$    517.88

---

**3.28** | **Nonpriority creditor's name and mailing address**

FATCAT CODERS
IZVORSKA 6/2
POŽAREVAC, 12000
MONTENEGRO (SERBIA-MONTENEGRO)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$    5,600.00

---

**3.29** | **Nonpriority creditor's name and mailing address**

FINANCIAL AND CONSUMER AFFAIRS AUTHORITY
SUITE 601, 1919 SASKATCHEWAN DRIVE
REGINA, SK S4P 4H2
CANADA

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Regulatory Agency Inquiry or Action

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$    Undetermined

---

**3.30** | **Nonpriority creditor's name and mailing address**

FINANCIAL CONDUCT AUTHORITY
12 ENDEAVOUR SQUARE
LONDON, E20 1JN
UNITED KINGDOM

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Regulatory Agency Inquiry or Action

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$    Undetermined

---

**3.31** | **Nonpriority creditor's name and mailing address**

GEM
340 S LEMON AVE #9911
WALNUT, CA 91789

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$    46,532.11

Debtor  Celsius Network Limited
Name

Case number (if known)  22-10966

| Part 2: | Additional Page |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.32** | **Nonpriority creditor's name and mailing address**

GIBRALTAR FINANCIAL SERVICES COMMISSION
PO BOX 940
SUITE 3, GROUND FLOOR
ATLANTIC SUITES - EUROPORT AVENUE

GIBRALTAR

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Regulatory Agency Inquiry or Action

$ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.33** | **Nonpriority creditor's name and mailing address**

GK8 LTD
6 KERMENITZKI
TEL AVIV, 6789906
ISRAEL

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 40,735.76

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.34** | **Nonpriority creditor's name and mailing address**

HAWAII DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS
ATTN: LEOLYN SUGUE-ANDERSON SUPERVISING INVESTIGATOR
SECURITIES ENFORCEMENT BRANCH
335 MERCHANT ST
ROOM 205
HONOLULU, HI 96810

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Regulatory Agency Inquiry or Action

$ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.35** | **Nonpriority creditor's name and mailing address**

HOLLEY NETHERCOTE PTY LTD
140 WILLIAM STREET
LEVEL 22
VIC
MELBOURNE, 3000
AUSTRALIA

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 3,640.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.36** | **Nonpriority creditor's name and mailing address**

I.A.M.L LTD
YAEL HAGIBORA 55
MODIIN-MACABIM-REUT, 7172960
ISRAEL

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 2,599.42

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| Debtor | Celsius Network Limited | | Case number *(if known)* | 22-10966 |
|---|---|---|---|---|
| | Name | | | |

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
|---|---|

**3.37** | **Nonpriority creditor's name and mailing address**

KEYFI INC. C/O ROCHE FREEDMAN LLP
KYLE W. ROCHE
99 PARK AVENUE, 19TH FLOOR
NEW YORK, NY 10016

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Breach of Contract Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ Undetermined

---

**3.38** | **Nonpriority creditor's name and mailing address**

LINKEDIN IRELAND UNLIMITED COMPANY
5 WILTON PLACE
DUBLIN 2, D02 RR27
IRELAND (EIRE)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 1,506.52

---

**3.39** | **Nonpriority creditor's name and mailing address**

LIQUIDITY TECHNOLOGIES LTD D/B/A COINFLEX
HOUSE OF FRANCES, ROOM 303
ILE DU PORT, MAHE,
SEYCHELLES

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Liquidation Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ Undetermined

---

**3.40** | **Nonpriority creditor's name and mailing address**

LOGSHERO LTD
28 HA'ARBA'A STREET
POB 7036
TEL AVIV, 6107001
ISRAEL

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 653.38

---

**3.41** | **Nonpriority creditor's name and mailing address**

MAZARS LLP
5TH FLOOR
3 WELLINGTON PLACE
LEEDS, LS1 4AP
UNITED KINGDOM

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 1,450.00

22-10966-mg   Doc 7   Filed 10/05/22   Entered 10/05/22 23:48:22   Main Document
Pg 50 of 321

| Part 2: | Additional Page |
| --- | --- |

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
| --- | --- |

**3.42** | **Nonpriority creditor's name and mailing address**

MINNESOTA DEPARTMENT OF COMMERCE
85 7TH PLACE EAST - SUITE 280
SAINT PAUL, MN 55101

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Consumer Complaint

$      Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.43** | **Nonpriority creditor's name and mailing address**

MISSISSIPPI SECRETARY OF STATE'S OFFICE
ATTN: JOHN WILSON EXAMINER/INVESTIGATOR
SECURITIES DIVISION
125 S CONGRESS ST
JACKSON, MS 39201

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Regulatory Agency Inquiry or Action

$      Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.44** | **Nonpriority creditor's name and mailing address**

MIXPANEL INC.
ONE FRONT STREET, 28TH FLOOR
SAN FRANCISCO, CA 94111

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$      21,587.50

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.45** | **Nonpriority creditor's name and mailing address**

NAYAK AKSHAY
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Breach of Contract Claim

$      Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.46** | **Nonpriority creditor's name and mailing address**

NEW HAMPSHIRE BUREAU OF SECURITIES REGULATION
BUREAU OF SECURITIES REGULATION
STATE HOUSE ROOM 204
CONCORD, NH 03301-4989

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Regulatory Agency Inquiry or Action

$      Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| **Part 2:** | **Additional Page** |
| --- | --- |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.47** **Nonpriority creditor's name and mailing address**

NEW JERSEY OFFICE OF THE ATTORNEY GENERAL
ATTN: DIVISION OF CONSUMER AFFAIRS, BUREAU OF SECURITIES
153 HALSEY ST
6TH FLOOR
NEWARK, NJ 07102

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Regulatory Agency Inquiry or Action

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$   Undetermined

---

**3.48** **Nonpriority creditor's name and mailing address**

NICE SYSTEMS UK LIMITED
TOLLBAR WAY
HEDGE END
SOUTHAMPTON, SO30 2ZP
UNITED KINGDOM

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$   6,199.57

---

**3.49** **Nonpriority creditor's name and mailing address**

NORDLOGIC SOFTWARE SRL
10-12 RENÉ DESCARTES STREET
CJ
CLUJ-NAPOCA, 400486
ROMANIA

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$   72,881.43

---

**3.50** **Nonpriority creditor's name and mailing address**

NORTH CAROLINA DEPARTMENT OF THE SECRETARY OF STATE
P.O. BOX 29622
RALEIGH, NC 27626-0622

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** Regulatory Agency Inquiry or Action

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$   Undetermined

---

**3.51** **Nonpriority creditor's name and mailing address**

ODETTE WOHLMAN
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:** Potential Employment Dispute

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☒ No
☐ Yes

$   Undetermined

---

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
|---|---|

| 3.52 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 84,886.60 |
|---|---|---|---|

ORACLE CORPORATION UK LIMITED
ORACLE PARKWAY
THAMES VALLEY PARK (TVP)
READING
BERKSHIRE, RG6 1RA
UNITED KINGDOM

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.53 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ Undetermined |
|---|---|---|---|

PENNSYLVANIA DEPARTMENT OF BANKING AND SECURITIES
17 NORTH SECOND STREET
13TH FLOOR
HARRISBURG, PA 17101-2290

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Regulatory Agency Inquiry or Action

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.54 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ Undetermined |
|---|---|---|---|

PETER LM CHAN
ADDRESS REDACTED

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Court Expenses Claim

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.55 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 4,161.50 |
|---|---|---|---|

PIPER ALDERMAN
1 FARRER PLACE
SYDNEY NSW 2000,
AUSTRALIA

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.56 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $ 15,120.00 |
|---|---|---|---|

REDK CRM SOLUTIONS LTD
71 QUEEN VICTORIA STREET
LONDON, EC4V 4BE
UNITED KINGDOM

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
|---|---|

---

**3.57** | **Nonpriority creditor's name and mailing address**

RONI COHEN PAVON
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:** Potential Indemnification Claim

$ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.58** | **Nonpriority creditor's name and mailing address**

SIGNATURE BANK
565 FIFTH AVENUE
12TH FLOOR
NEW YORK, NY 10017

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:** Guarantor - In connection with Letter of Credit S93061341, in the amount of $1,541,786 for the benefit of New Spanish Ridge, LLC, MRK Spanish Ridge, LLC, and PREH Spanish Ridge, LLC

$ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.59** | **Nonpriority creditor's name and mailing address**

SORAINEN
44A GEDIMINO PROSPEKTAS
LT-01110
VILNIUS, 01400
LITHUANIA

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 1,390.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.60** | **Nonpriority creditor's name and mailing address**

STATE OF IDAHO DEPARTMENT OF FINANCE
P.O. BOX 83720
BOISE, ID 83720-0031

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Regulatory Agency Inquiry or Action

$ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.61** | **Nonpriority creditor's name and mailing address**

STATE OF VERMONT DEPARTMENT OF FINANCIAL REGULATION
89 MAIN STREET
MONTPELIER, VT 5620

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Regulatory Agency Inquiry or Action

$ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| Part 2: | Additional Page | |
|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

---

**3.62**

**Nonpriority creditor's name and mailing address**

STATE OF WASHINGTON DEPARTMENT OF FINANCIAL INSTITUTIONS
SECURITIES DIVISION
P.O. BOX 9033
OLYMPIA, WA 98504-1199

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Regulatory Agency Inquiry or Action

$ Undetermined

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.63**

**Nonpriority creditor's name and mailing address**

STUDIO VIDA
610 N. HOLLYWOOD WAY
BURBANK, CA 91505

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 34,451.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.64**

**Nonpriority creditor's name and mailing address**

TAMID GROUP
800 8TH ST NW FL 3
WASHINGTON, DC 20001

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 355.00

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.65**

**Nonpriority creditor's name and mailing address**

TAYLOR WESSING LLP
5 NEW STREET SQUARE
LONDON, EC4A 3TW
UNITED KINGDOM

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 114,883.27

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.66**

**Nonpriority creditor's name and mailing address**

TERAWORKS CONSULTING AND SOFTWARE SERVICES LTD
13, GIBOREI ISRAEL ST.
QADIMA-ZORAN,
ISRAEL

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

$ 316.29

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| Debtor | Celsius Network Limited | Case number *(if known)* | 22-10966 |
|---|---|---|---|
| | Name | | |

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
|---|---|

**3.67** Nonpriority creditor's name and mailing address

TEXAS STATE SECURITIES BOARD
ATTN: JOSEPH ROTUNDA & RACHEL ANDERSON RYNDERS
ENFORCEMENT DIVISION
208 E 10TH ST
5TH FLOOR
AUSTIN, TX 78701-2407

As of the petition filing date, the claim is:
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim:  Regulatory Agency Inquiry or Action

$                        Undetermined

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.68** Nonpriority creditor's name and mailing address

THE ONTARIO SECURITIES COMMISSION (THE OSC)
20 QUEEN STREET WEST 20
TORONTO, ON M5H 3S8

As of the petition filing date, the claim is:
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim:  Regulatory Agency Inquiry or Action

$                        Undetermined

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.69** Nonpriority creditor's name and mailing address

THREE ARROWS CAPITAL LTD.
C/O LIQUIDATOR -- FAO RUSSELL CRUMPLER AND CHRISTOPHER FARMER
3RD FLOOR, BANCO POPULAR BUILDING, ROAD TOWN
TORTOLA
VG1110
VIRGIN ISLANDS

As of the petition filing date, the claim is:
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim:  Arbitration

$                        Undetermined

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.70** Nonpriority creditor's name and mailing address

UNITED STATES DEPARTMENT OF JUSTICE
U.S ATTORNEY'S OFFICE
ONE ST. ANDREW'S PLAZA
NEW YORK, NY 10007

As of the petition filing date, the claim is:
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim:  Regulatory Agency Inquiry or Action

$                        Undetermined

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.71** Nonpriority creditor's name and mailing address

UNITED STATES SECURITIES AND EXCHANGE COMMISSION - DIVISION OF ENFORCEMENT
100 F STREET, NE
WASHINGTON, DC 20549

As of the petition filing date, the claim is:
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim:  Regulatory Agency Inquiry or Action

$                        Undetermined

Date or dates debt was incurred

Last 4 digits of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

| **Part 2:** | **Additional Page** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | **Amount of claim** |
|---|---|

**3.72** | **Nonpriority creditor's name and mailing address**

UNO GOMES CERQUEIRA C/O W H PARTNERS
DAVINIA CUTAJAR
LEVEL 5 QUANTUM HOUSE, 75 ABATE RIGORD STREET,
,
TA' XBIEX, XBX 1120
MALTA

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:** Consumer Complaint

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ Undetermined

---

**3.73** | **Nonpriority creditor's name and mailing address**

URIA MENENDEZ
ADDRESS REDACTED

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payable

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☑ No
☐ Yes

$ 20,400.00

---

**3.74** | **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

$

---

**3.75** | **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

$

---

**3.76** | **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**
☐ No
☐ Yes

$

Debtor | 22-10966-mg   Doc 7   Filed 10/05/22   Entered 10/05/22 23:48:22   Main Document
Celsius Network Limited                       Pg 57 of 321        Case number (If known):    22-10966

Name

| Part 3: | List Others to Be Notified About Unsecured Claims |
| --- | --- |

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.  Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
| --- | --- | --- | --- |
| 4.1 | | Line _____ ☐ Not listed.  Explain | |
| 4.2 | | Line _____ ☐ Not listed.  Explain | |
| 4.3 | | Line _____ ☐ Not listed.  Explain | |
| 4.4 | | Line _____ ☐ Not listed.  Explain | |
| 4.5 | | Line _____ ☐ Not listed.  Explain | |
| 4.6 | | Line _____ ☐ Not listed.  Explain | |
| 4.7 | | Line _____ ☐ Not listed.  Explain | |
| 4.8 | | Line _____ ☐ Not listed.  Explain | |
| 4.9 | | Line _____ ☐ Not listed.  Explain | |

| Debtor | Celsius Network Limited | Case number (If known) | 22-10966 |
|---|---|---|---|
| | Name | | |

| **Part 4:** | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |
|---|---|

**5.**     Add the amounts of priority and nonpriority unsecured claims.

|  |  |  | **Total of claim amounts** |
|---|---|---|---|
| 5a. | **Total claims from Part 1** | 5a. | $                               0.00 |
| | | | + Undetermined Amounts |
| 5b. | **Total claims from Part 2** | 5b. + | $                10,234,215,512.12 |
| | | | + Undetermined Amounts |
| 5c. | **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $                10,234,215,512.12 |
| | | | + Undetermined Amounts |

**Non-Priority Unsecured Institutional Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | LOAN PAYABLE | COLLATERAL ON LOAN RECEIVABLE |
|---|---|---|---|---|---|---|
| 3.2.01 | 168 TRADING LIMITED | 5-9 MAIN STREET GIBRALTAR GX11 1AA | | Yes | | USDC 1652258.43 |
| 3.2.02 | ALAMEDA RESEARCH LTD | TORTOLA PIER PARK, BUILDING 1 SECOND FLOOR WICKHAMS CAY I ROAD TOWN TORTOLA VG1110 VIRGIN ISLANDS | | Yes | | FTT 587874.69 SRM 32729963.60 |
| 3.2.03 | B2C2 LTD | 86-90 PAUL ST LONDON EC2A 4NE UNITED KINGDOM | | Yes | USDC 10000000.00 | BTC 103.76 ETH 9857.91 |
| 3.2.04 | BLOCKCHAIN ACCESS UK LTD | 3RD FLOOR 86-90 PAUL STREET LONDON, UK EC2A 4NE | | Yes | | BTC 82.93 |
| 3.2.05 | ONCHAIN CUSTODIAN PTE LTD | 20 COLLYER QUAY, #11-04 SINGAPORE 049319 | | Yes | | BTC 52.83 |
| 3.2.06 | OPTIMAL ALPHA MASTER FUND LTD | 94 SOLARIS AVE CAMANA BAY, GRAND CAYMAN CAYMAN ISLANDS KY1-1108 | | Yes | | BTC 184.07 |
| 3.2.07 | PHAROS FUND SP PHAROS USD FUND SP | 3RD FLOOR, CITRUS GROVE 106 GORING AVENUE GRAND CAYMAN KY1-1106 CAYMAN ISLANDS | | | USDC 81081798.00 | |
| 3.2.08 | PROFLUENT TRADING INC | 954 AVENIDA PONCE DE LEON MIRAMAR PLAZA, SUITE 205, #10111 SAN JUAN, PR 00907 | | Yes | | BTC 92.93 ETH 302.69 USDC 3000000.00 |
| 3.2.09 | RELIZ LTD | 401 W ONTARIO ST. #400 CHICAGO, IL USA 60654 | | Yes | | USD 250000.00 |
| 3.2.10 | SYMBOLIC CAPITAL PARTNERS LTD | 30 N. GOULD ST., STE 2741 SHERIDAN, WY 82801 | | Yes | | ETH 2278.79 |
| 3.2.11 | TOWER BC LTD | OFFICE 187/188, 2ND FLOOR, 30 CHURCHILL PLACE, LONDON, UK E14 5RB | | Yes | | USDT ERC20 849992.08 |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | Celsius Network Limited |
| United States Bankruptcy Court for the: | Southern District of New York |
| Case number (If known): | 22-10966 |

☐ Check if this is an amended filing

## Official Form 206G

### Schedule G: Executory Contracts and Unexpired Leases

12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules . There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A /B: Assets - Real and Personal Property (Official Form 206A/B).

| **2.  List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/11/2021 | 10T HOLDINGS, LLC<br>15 E. PUTNAM AVE<br>GREENWICH, CT 06830 |
| 2.2 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/06/2021 | 10T HOLDINGS, LLC<br>15 E PUTNAM AVE<br>GREENWICH, CT 06830 |
| 2.3 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PARTNER REFERRAL AGREEMENT -- EFFECTIVE DATE: 01/14/2022 | 12294222 CANADA INC |
| 2.4 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT  -- EFFECTIVE DATE: 03/28/2022 | 13090442 CANADA INC. (DBA THE CRYTO APP)<br>139 STREET NORTHWEST<br>EDMONTON, AB TSL 2C1<br>CANADA |
| 2.5 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/18/2021 | 168 TRADING LIMITED<br>5-9 MAIN STREET<br>GIBRALTAR,<br>UNITED KINGDOM |

Debtor    Celsius Network Limited                                    Case number (If known):    22-10966
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.6 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 08/20/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | 168 TRADING LIMITED ATTN: ADRIENNE KAEMMERLEN 5-9 MAIN STREET GX11 1AA GIBRALTAR |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.7 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/03/2022 | 1A1Z LIMITED 64 SOUTHWARK BRIDGE ROAD LONDON, SE1 0AS UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.8 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/15/2021 | 210K OPPORTUNITIES LP (SPHINX BITCOIN) 1395 BRICKELL AVE, SUITE 800 MIAMI, FL 33131 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.9 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/13/2021 | 221B PARTNERS PLLC 5547 NORTH RAVENSWOOD AVENUE SUITE 406 CHICAGO, IL 60640 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.10 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/28/2022 | 24 EXCHANGE BROKER LIMITED CUMBERLAND HOUSE 7TH FLOOR 1 VICTORIA STREET HAMILTON, HM11 BERMUDA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.11 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/01/2022 | 507 CAPITAL LLC PO BOX #206 N STONINGTON, CT 06359 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.12 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/16/2021 | A. GEORGIOU & CO LLC KREMASTIS RODOU 62, OFFICE 102 LIMASSOL, 4620 CYPRUS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited                                    Case number (If known):    22-10966
          Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.13 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/18/2021 | AARON BOYLAN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.14 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | AARON PATCHEN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.15 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | AARON PATCHEN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.16 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/12/2021 | AAVE SAGL ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.17 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/03/2020 | ABE STOREY ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.18 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | ABE STOREY ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.19 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/20/2021 | ACCENTURE 1 MANHATTAN WEST |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| | | | |
|---|---|---|---|
| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | | | |

| **Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.** | | |
|---|---|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.20 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/04/2021 | ACCOMPLICE MANAGEMENT, LLC<br>56 WAREHAM STREET<br>BOSTON, MA 02118 |
| 2.21 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/21/2022 | ACCUDATA INTEGRATED MARKET, INC.<br>12901 MCGREGOR BLVD.<br>SUITE 1A<br>FORT MYERS, FL 33919 |
| 2.22 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/16/2021 | ACROCHARGE LTD<br>154 MENACHEM BEGIN STREET<br>TEL AVIV,<br>ISRAEL |
| 2.23 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/10/2022 | ADAM MILO TECH LTD<br>3 TVOUT HAARETEZ<br>TEL AVIV,<br>ISRAEL |
| 2.24 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/10/2021 | ADONIS DEMETRIOU<br>ADDRESS REDACTED |
| 2.25 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/24/2020 | ADONTAI TRAMAINE MASON<br>ADDRESS REDACTED |
| 2.26 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/28/2022 | ADRIA GARCIA<br>ADDRESS REDACTED |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.27 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | ADRIANA SANCHEZ ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.28 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | ADRIANA SANCHEZ ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.29 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/13/2022 | ADRIANNA HUEHNERGARTH ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.30 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT -- EFFECTIVE DATE: 10/19/2021 | AGILE FREAKS SRL NR 104 CALEA POPLACII STR SIBIU, 550141 ROMANIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.31 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/29/2021 | AGILE FREAKS SRL SIBIU, STR CALEA POPLACII, NR, 104 ROMANIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.32 | State what the contract or lease is for and the nature of the debtor's interest | DATA PROTECTION AGREEMENT -- EFFECTIVE DATE: 05/09/2022 | AGILE FREAKS SRL ATTN: CALINOIU ALEXANDRU 104, CALEA POPLĂCII SIBIU, ROMANIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.33 | State what the contract or lease is for and the nature of the debtor's interest | DATA PROTECTION AGREEMENT -- EFFECTIVE DATE: 10/19/2021 | AGILE FREAKS SRL NR 104 CALEA POPLACII STR SIBIU, 550141 ROMANIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.34** State what the contract or lease is for and the nature of the debtor's interest — State the term remaining — List the contract number of any government contract | CONFIDENTIALITY, NON-COMPETITION, NON-SOLICITATION AND INTELLECTUAL PROPERTY UNDERTAKING -- EFFECTIVE DATE: | AGILE FREAKS SRL ATTN: CALINOIU ALEXANDRU 104, CALEA POPLĂCII SIBIU, ROMANIA |
| **2.35** State what the contract or lease is for and the nature of the debtor's interest — State the term remaining — List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/21/2021 | AGILEENGINE LLC 1751 PINNACLE DRIVE SUITE 600 MCLEAN, VA 22102 |
| **2.36** State what the contract or lease is for and the nature of the debtor's interest — State the term remaining — List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/01/2022 | AHMED GOMAA LOTFY SHEHATA ADDRESS REDACTED |
| **2.37** State what the contract or lease is for and the nature of the debtor's interest — State the term remaining — List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/15/2021 | AINGEL CORP. (TRIBAL CREDIT) 75 E SANTA CLARA STREET, FLOOR 6 SAN JOSE, CA 95113 |
| **2.38** State what the contract or lease is for and the nature of the debtor's interest — State the term remaining — List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/23/2020 | AJAH S. WALKER ADDRESS REDACTED |
| **2.39** State what the contract or lease is for and the nature of the debtor's interest — State the term remaining — List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | AJAH WALKER ADDRESS REDACTED |
| **2.40** State what the contract or lease is for and the nature of the debtor's interest — State the term remaining — List the contract number of any government contract | ENGAGEMENT LETTER -- EFFECTIVE DATE: 06/10/2022 | AKIN GUMP STRAUSS HAUER & FELD LLP BANK OF AMERICA TOWER 1 BRYANT PARK NEW YORK, NY 10036 |

Debtor  Celsius Network Limited
Name

Case number (If known): 22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.41 | **State what the contract or lease is for and the nature of the debtor's interest**  MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/21/2021  **State the term remaining**  **List the contract number of any government contract** | AKJ CRYPTO PLC AIRWAYS HOUSE, GAIETY LANE SLIEMA, SLM 1549 MALTA |
| 2.42 | **State what the contract or lease is for and the nature of the debtor's interest**  DIGITAL ASSET LENDING AGREEMENT -- EFFECTIVE DATE: 05/28/2020  PLUS ANY ANCILLARY OR RELATED DOCUMENTS  **State the term remaining**  **List the contract number of any government contract** | AKUNA DIGITAL ASSETS LLC 333 S WABASH AVE L26 CHICAGO, IL 60604 |
| 2.43 | **State what the contract or lease is for and the nature of the debtor's interest**  AKUNA DIGITAL ASSETS LLC CONFIDENTIALITY AGREEMENT -- EFFECTIVE DATE: 03/05/2020  **State the term remaining**  **List the contract number of any government contract** | AKUNA DIGITAL ASSETS LLC 333 S. WABASH 26TH FLOOR CHICAGO, IL 60604 |
| 2.44 | **State what the contract or lease is for and the nature of the debtor's interest**  NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/04/2022  **State the term remaining**  **List the contract number of any government contract** | ALAIN DIZA ADDRESS REDACTED |
| 2.45 | **State what the contract or lease is for and the nature of the debtor's interest**  FIRST AMENDED AND RESTATED MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 12/08/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS  **State the term remaining**  **List the contract number of any government contract** | ALAMEDA RESEARCH LTD TORTOLA PIER PARK BUILDING 1 SECOND FLOOR WICKHAMS CAY I ROAD TOWN TORTOLA, VG1110 VIRGIN ISLANDS |
| 2.46 | **State what the contract or lease is for and the nature of the debtor's interest**  DIRECTOR CONFIDENTIALITY AGREEMENT -- EFFECTIVE DATE: 06/24/2022  **State the term remaining**  **List the contract number of any government contract** | ALAN J. CARR ADDRESS REDACTED |
| 2.47 | **State what the contract or lease is for and the nature of the debtor's interest**  NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/17/2021  **State the term remaining**  **List the contract number of any government contract** | ALAN L. MAULDIN ADDRESS REDACTED |

Debtor    Celsius Network Limited
          Name

Case number (If known):    22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.48 | **State what the contract or lease is for and the nature of the debtor's interest** | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/18/2021 | ALAN WHITTINGTON ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.49 | **State what the contract or lease is for and the nature of the debtor's interest** | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 09/24/2020 | ALEC KERR ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.50 | **State what the contract or lease is for and the nature of the debtor's interest** | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/01/2022 | ALEJANDRO ANGEL ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.51 | **State what the contract or lease is for and the nature of the debtor's interest** | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/06/2021 | ALEKSANDRA KRDZIC ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.52 | **State what the contract or lease is for and the nature of the debtor's interest** | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/21/2021 | ALEX ADDISON ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.53 | **State what the contract or lease is for and the nature of the debtor's interest** | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | ALEX MASHINSKY ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| 2.54 | **State what the contract or lease is for and the nature of the debtor's interest** | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | ALEX MASHINSKY ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Celsius Network Limited                                Case number (If known):    22-10966
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.55 | State what the contract or lease is for and the nature of the debtor's interest | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/01/2022 | ALEX TAMAYO ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.56 | State what the contract or lease is for and the nature of the debtor's interest | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/01/2022 | ALEXANDER ADAM ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.57 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/17/2020 | ALEXANDRE COLIN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.58 | State what the contract or lease is for and the nature of the debtor's interest | OFFICE LEASE | ALGO ADTECH LTD ANEXARTISIAS 34 & ATHINON 79 NORA COURT FLAT 601 LIMASSOL, 3040 CYPRUS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.59 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/31/2021 | ALGOZ TECHNOLOGIES 8 HAPNINA ST RAANANA, ISRAEL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.60 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/17/2022 | ALIAKSANDR LITVINOVICH ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.61 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/03/2022 | ALIREZA SADAFITEHRAN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.62** | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/18/2022 | ALIXPARTNERS, LLP 909 THIRD AVENUE NEW YORK, NY 10022 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.63** | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | ALIZA LANDES ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.64** | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | ALIZA LANDES ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.65** | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/08/2022 | ALLIANT INSURANCE SERVICES, INC. 18100 VON KARMAN AVE 10TH FLOOR IRVINE, CA 92612 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.66** | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/12/2021 | ALLIED WORLD ASSURANCE COMPANY 199 WATER STREET NEW YORK, NY 10042 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.67** | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/12/2021 | ALLIED WORLD ASSURANCE COMPANY 199 WATER STREET NEW YORK, NY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.68** | State what the contract or lease is for and the nature of the debtor's interest | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | ALON GOLAN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  Celsius Network Limited
        Name

Case number (If known): 22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.69 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/23/2022 | ALON MAOR ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.70 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/31/2021 | ALPACADB, INC 3 EAST THIRD AVE SUITE 233 SAN MATEO, CA 94401 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.71 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/10/2021 | ALPHAPOINT CORPORATION 228 PARK AVE SOUTH SUITE 75867 NEW YORK, NY 10003 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.72 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/01/2021 | ALTANA WEALTH 175 OXFORD STREET LONDON, UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.73 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/11/2022 | ALTARIUS CAPITAL LIMITED 28 IRISH TOWN GX11 1AA GIBRALTAR |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.74 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/27/2021 | ALTO SOLUTIONS, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.75 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/04/2022 | ALTONOMY PTE LTD 10 ANSON ROAD #12-08 SINGAPORE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited _____    Case number (If known): 22-10966
                Name

| | | | |
|---|---|---|---|

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.76 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/27/2021 | ALUMNI VENTURES GROUP CORPORATION TRUST CENTER 1209 ORANGE ST DE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.77 | State what the contract or lease is for and the nature of the debtor's interest | ENGAGEMENT LETTER -- EFFECTIVE DATE: 06/19/2022 | ALVAREZ & MARSAL NORTH AMERICA, LLC 600 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10022 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.78 | State what the contract or lease is for and the nature of the debtor's interest | TOKEN SALE AGREEMENT  -- EFFECTIVE DATE: 03/29/2018 | AM VENTURE HOLDINGS 210 E. 68 STREET #13C NEW YORK, NY 10065 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.79 | State what the contract or lease is for and the nature of the debtor's interest | LOAN AGREEMENT -- EFFECTIVE DATE: 01/17/2020 | AM VENTURE HOLDINGS 16192 COASTAL HIGHWAY LEWES, DE 19958-9776 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.80 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 12/07/2020 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | AMBER TECHNOLOGIES LIMITED 33 WYNDHAM ST LKF TOWER 11F HONG KONG, HONG KONG |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.81 | State what the contract or lease is for and the nature of the debtor's interest | DIGITAL ASSET LENDING AGREEMENT -- EFFECTIVE DATE: 04/21/2020 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | AMBER TECHNOLOGIES LIMITED 3RD FLOOR, YAMRAJ BUILDING, MARKET SQUARE PO BOX 3175, ROAD TOWN TORTOLA, VIRGIN ISLANDS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.82 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/07/2021 | AMERICAN PATRIOT LLC 848 N. RAINBOW #1349 LAS VEGAS, NV 89107 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor | 22-10966-mg   Doc 7   Filed 10/05/22   Entered 10/05/22 23:48:22   Main Document
Celsius Network Limited | Pg 72 of 321 | Case number (If known): 22-10966

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.83 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | AMIR ROSNER<br>ADDRESS REDACTED |
| 2.84 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ASSIGNMENT AND ASSUMPTION TO SERVICE AGREEMENT -- EFFECTIVE DATE: 07/12/2021 | AMON OU<br>ADDRESS REDACTED |
| 2.85 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/22/2021 | AMON OU<br>ADDRESS REDACTED |
| 2.86 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT  -- EFFECTIVE DATE: 03/22/2022 | AMPERSAN RESEARCH LIMITED<br>C/O DHKN<br>GALWAY FINANCIAL SERVICES CENTRE<br>MONEENAGEISHA ROAD<br>GALWAY,<br>IRELAND (EIRE) |
| 2.87 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/28/2022 | ANAMIRIA MADRIGAL<br>ADDRESS REDACTED |
| 2.88 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/21/2022 | ANAMIRIA MADRIGAL<br>ADDRESS REDACTED |
| 2.89 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 02/05/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | ANCHORAGE HOLD, LLC<br>1 EMBARCADERO CENTER #2623<br>SAN FRANCISCO, CA 94126-2623 |

Debtor    Celsius Network Limited
          Name                                                    Case number (If known):    22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.90 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 02/04/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | ANCHORAGE LENDING |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.91 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/07/2022 | ANDERSEN INVEST LUXEMBOURG S.A SPF ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.92 | State what the contract or lease is for and the nature of the debtor's interest | CONSULTATION LETTER -- EFFECTIVE DATE: 08/11/2021 | ANDERSEN TAX |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.93 | State what the contract or lease is for and the nature of the debtor's interest | FIXED INTEREST LOAN AGREEMENT -- EFFECTIVE DATE: 02/15/2021 | ANDREW AND STEFAN VOGEL ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.94 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/02/2022 | ANDREW HEWSON ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.95 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/27/2022 | ANDREW JEPSON ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.96 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/02/2022 | ANDREW MOORE ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| | | | |
|---|---|---|---|
| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | | | |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.97 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/07/2021 | ANDREW REZK<br>ADDRESS REDACTED |
| 2.98 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/13/2022 | ANDREW SIEGEL<br>ADDRESS REDACTED |
| 2.99 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/17/2021 | ANDREW TURLEY<br>ADDRESS REDACTED |
| 2.100 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/21/2021 | ANDURIL PTE. LTD.<br>111 SOMERSET ROAD<br>#05-03<br>(S)238164<br>SINGAPORE |
| 2.101 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/19/2021 | ANGELES INVESTMENT ADVISORS, LLC<br>429 SANTA MONICA BLVD, SUITE 650<br>SANTA MONICA, CA 90245 |
| 2.102 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/07/2021 | ANGELO COLOMBO<br>ADDRESS REDACTED |
| 2.103 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/05/2022 | ANHMINH TRAN<br>ADDRESS REDACTED |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.104 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/18/2021 | ANIRUDDHA SEN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.105 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/30/2021 | ANKICA ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.106 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/05/2022 | ANKICA SAPUN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.107 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 10/16/2021 | ANTALPHA TECHNOLOGIES LIMITED KINGSTON CHAMBERS PO BOX 173 ROAD TOWN TORTOLA, VIRGIN ISLANDS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.108 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 03/10/2022 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | ANTALPHA TECHNOLOGIES LIMITED ATTN: XIN JIN 8 KALLANG AVENUE, APERIA TOWER 1 #04-01/02 339509 SINGAPORE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.109 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 10/18/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | ANTALPHA TECHNOLOGIES LIMITED KINGSTON CHAMBERS PO BOX 173 ROAD TOWN TORTOLA, VIRGIN ISLANDS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.110 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/11/2021 | ANTHONY LINGARD ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.111 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/23/2020 | ANTHONY MAURIN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.112 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/04/2022 | ANTIPIN VITALII NIKOLAEVICH ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.113 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/07/2021 | ANTONIO CINELLI ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.114 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/01/2022 | ANTONIO CINELLI ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.115 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/25/2020 | ANTONIO GUEVARA ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.116 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/10/2021 | ANTONIS CHRISTODOULOU ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.117 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/05/2021 | ANTONY LINGARD ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited                                                        Case number (If known):    22-10966
              Name

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.118 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/11/2021 | ANV GLOBAL SERVICES INC 200 HUDSON STREET JERSEY CITY, NJ 07311 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.119 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/01/2022 | ANV GLOBAL SERVICES INC. 200 HUDSON STREET JERSEY CITY, NJ 07311 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.120 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/17/2021 | AON RISK INSURANCE SERVICES WEST, INC. 707 WILSHIRE BOULEVARD LOS ANGELES, CA 90017 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.121 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT  -- EFFECTIVE DATE: 02/28/2022 | AON RISK SERVICES NORTHEAST, INC. 165 BROADWAY SUITE 3201 ONE LIBERTY PLAZA NEW YORK, NY 10006 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.122 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 11/22/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | AP CAPITAL ABSOLUTE RETURN FUND KENSINGTON HOUSE 69 DR. ROY'S DRIVE GRAND CAYMAN, KY1-1104 CAYMAN ISLANDS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.123 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/20/2021 | AP CAPITAL ABSOLUTE RETURN FUND KENSINGTON HOUSE 69 DR. ROY'S DRIVE GRAND CAYMAN, KY1-1104 CAYMAN ISLANDS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.124 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 04/29/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | AP CAPITAL INVESTMENT LIMITED ATTN: XBT TEAM 1133 CENTRAL BUILDING, 1-3 PEDDER STREET, CENTRAL HONG KONG, NIL HONG KONG |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor | 22-10966-mg    Doc 7    Filed 10/05/22    Entered 10/05/22 23:48:22    Main Document
Celsius Network Limited        Pg 78 of 321      Case number (If known):   22-10966

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.125 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/04/2022 | APERTURE LENS, INC.<br>2483 OLD MIDDLEFIELD WAY, STE 202<br>MOUNTAIN VIEW, CA 94043-2330 |
| 2.126 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/05/2022 | APOLLO CAPITAL MANAGEMENT, L.P.<br>ATTN: JOSEPH GLATT<br>9 WEST 57TH STREET<br>NEW YORK, NY 10019 |
| 2.127 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/12/2021 | APOLLO CAPITAL MANAGEMENT, L.P.<br>9 WEST 57TH STREET<br>NEW YORK, NY 10019 |
| 2.128 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/11/2022 | AQUABAY FINANCIAL CREST LLC FZ<br>BUSINESS CENTER 1, M FLOOR<br>THE MEYDAN HOTEL<br>NAD AL SHEBA<br>DUBAI,<br>UNITED ARAB EMIRATES |
| 2.129 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/01/2022 | ARACELLI SANCHEZ<br>ADDRESS REDACTED |
| 2.130 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/28/2022 | ARBEN KANE<br>ADDRESS REDACTED |
| 2.131 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/02/2021 | ARCHAX HOLDINGS LTD<br>125 OLD BROAD STREET<br>LONDON, EC2N 1AR<br>UNITED KINGDOM |

Debtor   Celsius Network Limited
         Name

Case number (If known): 22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.132 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/16/2021 | ARCHITECT PARTNERS LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.133 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/18/2022 | ARGUS INC. 1451 LEXINGTON AVENUE NEW YORK, NY 10128 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.134 | State what the contract or lease is for and the nature of the debtor's interest | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | ARIK PUPKO ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.135 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT  -- EFFECTIVE DATE: 03/12/2022 | ARKANA INVESTMENT MANAGEMENT LLC 8259 N MILITARY TRAIL PALM BECH GARDENS, FL 33410 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.136 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/20/2022 | ARKHIVIST LTD. HERZOG 19 HERZLIYA, ISRAEL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.137 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/13/2022 | ARTUS CAPITAL GMBH & CO. KGAA ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.138 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | ARUN SHRESTHA ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.139 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | ARUN SHRESTHA ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.140 | State what the contract or lease is for and the nature of the debtor's interest | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | ASAF COHEN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.141 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | ASAF COHEN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.142 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/06/2021 | ASAF COHEN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.143 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/31/2021 | ASHISH GANDHI ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.144 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/04/2021 | ASHLEY CHAPMAN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.145 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/01/2021 | ASHLEY CHAPMAN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.146 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | ASHLEY HARRELL ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.147 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | ASHLEY HARRELL ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.148 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/06/2022 | ASHLEY MICHAEL PARKER ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.149 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | ASHLEY O'BRIEN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.150 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | ASHLEY O'BRIEN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.151 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/11/2021 | ASIFF HIRJI ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.152 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/09/2022 | ASPEN CREEK DIGITAL CORPORATION ATTN: ALEX DACOSTA 880 APOLLO STREET SUITE 333 EL SEGUNDO, CA 90245 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.153 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/25/2022 | ASSAF OZ<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.154 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/08/2021 | ATHOS KOUTRA<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.155 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/19/2022 | ATLAS FRM LLC<br>ATTN: MICHAEL O'DONNELL<br>100 NORTHFIELD STREET<br>GREENWICH, CT 06830 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.156 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 01/19/2020 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | AUROS TECH LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.157 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/15/2021 | AVANTGARDE FINANCE<br>12 NEW FETTER LANE<br>EC4A 1JP<br>UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.158 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/16/2021 | AVANTGARDE FINANCE LTD<br>12 NEW FETTER LANE<br>LONDON, EC4A 1JP<br>UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.159 | State what the contract or lease is for and the nature of the debtor's interest | SETTLEMENT AGREEMENT AND GENERAL RELEASE -- EFFECTIVE DATE: 05/07/2022 | AVI LEVIN<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.160 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/19/2021 | AVM, L.P. 777 YAMATO ROAD SUITE 300 BOCA RATON, FL 33431 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.161 | State what the contract or lease is for and the nature of the debtor's interest | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | AVRAHAM AHUVIM ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.162 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/30/2020 | B2C2 LTD 86-90 PAUL STREET LONDON, EC2A 4NE UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.163 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 09/20/2020 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | B2C2 LTD 86-90 PAUL ST LONDON, EC2A 4NE UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.164 | State what the contract or lease is for and the nature of the debtor's interest | DIGITAL ASSET LENDING AGREEMENT -- EFFECTIVE DATE: 06/02/2020 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | B2C2 LTD 86-90 PAUL ST LONDON, EC2A 4NE UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.165 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT  -- EFFECTIVE DATE: 03/28/2022 | BAANX GROUP LTD LEVEL 18, 40 BANK STREET CANARY WHARF, LONDON, E14 5NR UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.166 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/24/2021 | BABEL HOLDING LIMITED GRAND PAVILLION, HIBISCUS WAY 802 WEST BAY ROAD GRAND CAYMAN, KY-1205 CAYMAN ISLANDS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited                                    Case number (If known):    22-10966
        Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.167 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 11/23/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | BABEL HOLDING LIMITED<br>GRAND PAVILION<br>HIBISCUS WAY,<br>803 WEST BAY ROAD<br>GRAND CAYMAN, KY1-1206<br>CAYMAN ISLANDS |
| 2.168 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 11/24/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | BABEL HOLDING LIMITED<br>GRAND PAVILION<br>HIBISCUS WAY,<br>802 WEST BAY ROAD<br>GRAND CAYMAN, KY1-1205<br>CAYMAN ISLANDS |
| 2.169 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LOAN AGREEMENT | BACKBONE HOSTING SOLUTIONS, INC. |
| 2.170 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | BAL KRISHNA JHA<br>ADDRESS REDACTED |
| 2.171 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | BAL KRISHNA JHA<br>ADDRESS REDACTED |
| 2.172 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/11/2021 | BALANCE PARTNERS, LLC<br>ONE LIBERTY PLAZA<br>NEW YORK, NY 10006 |
| 2.173 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/04/2022 | BALANCE TECHNOLOGIES, INC<br>852 E. ARROWHEAD LN<br>SALT LAKE CITY, UT 84107 |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.174 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/06/2021 | BALANCER LABS OU<br>ROOSIKRANTSI 2-1200<br>TALLINN, 10119<br>ESTONIA |
| 2.175 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/05/2021 | BALANCER LABS OU<br>ROOSIKRANTSI 2-1200<br>TALLINN, 10119<br>ESTONIA |
| 2.176 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/22/2021 | BANKHAUS SCHEICH WERTPAPIERSPEZIALIST AG<br>ROSSMARKT 21<br>FRANKFURT,<br>GERMANY |
| 2.177 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/22/2022 | BANYAN RISK LTD.<br>MAXWELL ROBERTS BUILDING<br>1 CHURCH STREET<br>HAMILTON, 11<br>BERMUDA |
| 2.178 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/23/2022 | BARRY IRWIN<br>ADDRESS REDACTED |
| 2.179 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/16/2022 | BASTION WORLDWIDE LIMITED<br>VISTRA CORPORATE SERVICES CENTRE<br>WICKHAMPS CAY II, ROAD TOWN<br>TORTOLA, VG1110<br>VIRGIN ISLANDS |
| 2.180 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 09/22/2021 | BB TRADE ESTONIA OU<br>HARJU MAAKOND, TALLINN, LASNAMAE LINNAOSA<br>LOOTSA TN 8A, 11415<br>ESTONIA |

| ■ | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.181 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/12/2021 | B-BRICK, INC.<br>11F, HORIM ART CENTER, 317 DOSAN-DAERO, GANGNAM-GU SEOUL,<br>KOREA, REPUBLIC OF |
| 2.182 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 11/15/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | B-BRICK, INC.<br>11F, HORIM ART CENTER, 317, DOSAN-DAERO GANGNAM-GU SEOUL,<br>KOREA, REPUBLIC OF |
| 2.183 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | DIGITAL ASSET LENDING AGREEMENT -- EFFECTIVE DATE: 03/03/2020 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | BC TECHNOLOGY GROUP LIMITED ATTN: EDWINA CHAU CLIFTON HOUSE, 75 FORT STREET PO BOX 1350<br>GRAND CAYMAN ISLAND,<br>CAYMAN ISLANDS |
| 2.184 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/01/2021 | BCB PRIME SERVICES LIMITED 5 MERCHANT SQUARE LONDON, W2 1AS |
| 2.185 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/01/2021 | BCB PRIME SERVICES LIMITED ATTN: OLIVER TONKIN 5 MERCHANT SQUARE LONDON, W2 1AS UNITED KINGDOM |
| 2.186 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 01/13/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | BCB PRIME SERVICES LIMITED ATTN: LEGAL AND COMPLIANCE 5 MERCHANT SQUARE LONDON, W2 1AS UNITED KINGDOM |
| 2.187 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AMENDMENT NO. 1 TO MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 07/01/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | BCB PRIME SERVICES LIMITED ATTN: LEGAL AND COMPLIANCE 5 MERCHANT SQUARE LONDON, W2 1AS UNITED KINGDOM |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.188 | State what the contract or lease is for and the nature of the debtor's interest | DIGITAL ASSET LENDING AGREEMENT -- EFFECTIVE DATE: 04/23/2020 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | BCRS2 LLC ATTN: DAVID EISENBERGER 12 STAMFORD HILL ROAD LAKEWOOD, NJ 08701 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.189 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/03/2022 | BDO USA, LLP 5300 PATTERSON AVE SE SUITE 100 GRAND RAPIDS, MI 49512 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.190 | State what the contract or lease is for and the nature of the debtor's interest | DIGITAL ASSET LENDING AGREEMENT -- EFFECTIVE DATE: 06/30/2020 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | BELLEWAY LTD KUTUZOVI STREET N2 FLAT 18 TBILISI, 0194 GEORGIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.191 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/09/2021 | BELVEDERE GROUP LLC 10 S RIVERSIDE PLAZA SUITE 2100 CHICAGO, IL 60606 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.192 | State what the contract or lease is for and the nature of the debtor's interest | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | BEN BAGINSKY ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.193 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/18/2021 | BENITO LUIS CRISOSTOMO ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.194 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/22/2019 | BEQAUNT EXCHANGE LIMITED 5B, OFFICE 2, SPINOLA RESIDENCE SPINOLA ROAD ST. JULIANS, STJ 3012 MALTA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.195 | State what the contract or lease is for and the nature of the debtor's interest | DIGITAL ASSET LENDING AGREEMENT -- EFFECTIVE DATE: 11/20/2019 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | BEQUANT TECHNOLOGIES LIMITED 2 AMERICAN SQUARE AMERICA HOUSE LONDON, EC3N2LU UNITED KINGDOM |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.196 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/17/2020 | BERND FORTSCH ADDRESS REDACTED |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.197 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | BETHANY J. DAVIS ADDRESS REDACTED |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.198 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/03/2021 | BETUR INC DBA COINS.PH 30/F UNION BANK PLAZA ORTIGAS CENTER MERALCO AVENUE COR ONYX AND SAPPHIRE STREET PASIG CITY, 1605 PHILIPPINES |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.199 | State what the contract or lease is for and the nature of the debtor's interest | CONFIDENTIALITY AGREEMENT -- EFFECTIVE DATE: 08/09/2021 | BF GLOBAL |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.200 | State what the contract or lease is for and the nature of the debtor's interest | ASSIGNMENT AND AMENDMENT TO OMNIBUS WALLET SERVICE AGREEMENT -- EFFECTIVE DATE: 08/19/2021 | BF PORTFOLIO BUILDER |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.201 | State what the contract or lease is for and the nature of the debtor's interest | SOFTWARE INTEGRATION AGREEMENT -- EFFECTIVE DATE: 08/19/2021 | BFXWW INC. SHRM TRUSTEES (BVI) LIMITED TRINITY CHAMBERS PO BOX 4301 ROAD TOWN, VG110 VIRGIN ISLANDS |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.202 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 03/16/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | BICAMERAL VENTURES INC.<br>ATTN: ALEX MCDOUGALL<br>84 SHANNON STREET<br>TORONTO, ON M6J 2E7<br>CANADA |
| 2.203 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/14/2020 | BINANCE EUROPEAN SERVICES LIMITED |
| 2.204 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/19/2021 | BITALPHA, INC.<br>60 RUSSELL STREET<br>SAN FRANCISCO, CA 94109 |
| 2.205 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/12/2022 | BITCOINFORME SL<br>GERMAN BERNACER 12<br>ELCHE, 03203<br>SPAIN |
| 2.206 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AUTHORITY LETTER -- EFFECTIVE DATE: 03/30/2020 | BITFINEX INC<br>17F-1 NO. 266, SEC. 1<br>WENHUA RD.<br>BANQIAO DIST.<br>TAIPEI, |
| 2.207 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/30/2021 | BITFLYER EUROPE S.A. |
| 2.208 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BITGO MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/24/2022 | BITGO, INC.<br>2443 ASH STREET<br>PALO ALTO, CA 94306 |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.209 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/23/2022 | BITKUB ONLINE COMPANY LIMITED<br>2525, FYI CENTER, TOWER 2<br>11TH FLOOR, UNIT 2/1101-2/1107<br>RAMA 4 ROAD<br>BANGKOK,<br>THAILAND |
| 2.210 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/10/2021 | BITOODA HOLDINGS, INC.<br>33 COMMERCIAL STREET<br>RAYNHAM, MA 02767 |
| 2.211 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/24/2022 | BITPAY, INC.<br>8000 AVALON BOULEVARD<br>SUITE 300<br>ALPHARETTA, GA 30009 |
| 2.212 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/12/2021 | BITSTACK SAS<br>100 IMPASSE DES HOUILLERES<br>MEYREUIL, 13590<br>FRANCE |
| 2.213 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/24/2020 | BITSTAMP |
| 2.214 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/21/2021 | BITTREX GLOBAL GMBH<br>ATTN: STEPHEN STONBERG<br>DR GRASS STRASSE 12<br>VADUZ, 9490<br>LIECHTENSTEIN |
| 2.215 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/04/2021 | BITUMINOUS LTD<br>550 W JACKSON BLVD<br>SUITE 1300<br>CHICAGO, IL 60661 |

Debtor    Celsius Network Limited    Case number (If known): 22-10966
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.216 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/04/2022 | BITVAVO B.V. HERENGRACHT 450 AMSTERDAM, 1017 CA NETHERLANDS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.217 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/04/2021 | BITWALA GMBH OHLAUER STRAßE 43 BERLIN, 10999 GERMANY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.218 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 10/14/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | BK OFFSHORE FUND LTD CRAIGMUIR CHAMBERS PO BOX 71 ROAD TOWN TORTOLA, VIRGIN ISLANDS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.219 | State what the contract or lease is for and the nature of the debtor's interest | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/16/2021 | BKCOIN CAPITAL 1101 BRICKELL AVE, S-800 MIAMI, FL 33131 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.220 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 10/15/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | BKCOIN CAPITAL LP 1101 BRICKELL AVE SOUTH TOWER 8TH FLOOR MIAMI, FL 33131 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.221 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/01/2021 | BLACKPEAK INC. 1750 K STREET NW SUITE 450 WASHINGTON, DC 20006 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.222 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/02/2022 | BLACKROCK FINANCIAL MANAGEMENT, INC. – BLACKROCK CAPITAL MARKETS GROUP, ON BEHALF OF FUNDS AND ACCOUNTS UNDER MANAGEMENT 55 EAST 52ND STREET NEW YORK, NY 10055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited
                    Name
                                                                          Case number (If known):    22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.223 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/25/2022 | BLACKROCK FINANCIAL MANAGEMENT, INC. GLOBAL CREDIT OPPORTUNITIES GR OUP, ON BEHALF OF FUNDS AND ACCOUNTS UNDER MANAGEMENT 55 EAST 52ND STREET NEW YORK, NY 10055 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.224 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/15/2021 | BLACKSUMMIT FINANCIAL GROUP INC. 99 WIND HAVEN DR. SUITE 2 NICHOLASVILLE, KY 40356 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.225 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/31/2022 | BLACKSUMMIT FINANCIAL GROUP, INC. 99 WIND HAVEN DR NICHOLASVILLE, KY 40356 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.226 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/05/2021 | BLENDER FINANCIAL TECHNOLOGIES LTD. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.227 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/16/2022 | BLOCK MATRIX LIMITED ROOM 707, FORTRESS TOWER, 250 KING'S ROAD NORTH POINT HONG KONG, HONG KONG |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.228 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT -- EFFECTIVE DATE: 03/27/2020 | BLOCKBASIS VAEVERGRADE COPENHAGEN, DENMARK |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.229 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 07/09/2019 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | BLOCKCHAIN ACCESS UK LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

■   **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| | Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|---|
| | **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.230** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/16/2022 | BLOCKCHAIN.COM GROUP HOLDINGS, INC.<br>190 ELGIN AVENUE<br>GEORGE TOWN, GRAND CAYMAN, KY1-9008<br>CAYMAN ISLANDS |
| **2.231** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/17/2021 | BLOCKDAEMON INC.<br>ATTN: KONSTANTIN RICHTER<br>6060 CENTER DRIVE<br>10TH FLOOR<br>ANGELES, CA 90045 |
| **2.232** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/26/2021 | BLUE DRAGONS AG<br>ESSANESTRASSE 91<br>ESCHEN, FL-9492<br>LIECHTENSTEIN |
| **2.233** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT -- EFFECTIVE DATE: 07/14/2021 | BLUE EDGE BULGARIA EOOD<br>STRELBISHTE, BL. 98<br>ENTR. B, FL 6, AP 52<br>SOFIA, 1408<br>BULGARIA |
| **2.234** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICES AGREEMENT -- EFFECTIVE DATE: 07/26/2021 | BLUE EDGE BULGARIA EOOD<br>STRELBISHTE, BL. 98<br>ENTR. B, FL 6, AP 52<br>SOFIA, 1408<br>BULGARIA |
| **2.235** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 04/06/2020 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | BLUE FIRE CAPITAL EUROPE |
| **2.236** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 04/06/2020 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | BLUE FIRE EUROPE COOPERATIEF |

| | | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.237 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/08/2022 | BLUE TORCH CAPITAL LP<br>ATTN: KEVIN P. GENDA AND DEREK B. LEO<br>150 EAST 58TH STREET<br>18TH FLOOR<br>NEW YORK, NY 10155 |
| 2.238 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT  -- EFFECTIVE DATE: 04/05/2022 | BLUE WIRE, INC.<br>8730 WILSHIRE BLVD<br>SUITE 350<br>BEVERLY HILLS, CA 90211 |
| 2.239 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 10/01/2021 | BOATWRIGHT CAPITAL GROUP LLC<br>1309 D ST SE<br>WASHINGTON, DC 20003 |
| 2.240 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/19/2021 | BOHR ARBITRAGE CRYPTO FUND LP<br>ATTN: JAY JANER<br>GRAND CAYMAN ISLANDS<br><br>CAYMAN ISLANDS |
| 2.241 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/30/2021 | BONALP MANAGEMENT SARL<br>2 C, PARC D'ACTIVITES, L-8308<br>CAPELLEN,<br>LUXEMBOURG |
| 2.242 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 10/06/2020 | BOSCHER GREGOIRE<br>ADDRESS REDACTED |
| 2.243 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/12/2022 | BOWHEAD SPECIALTY UNDERWRITERS, INC.<br>667 MADISON AVE<br>5TH FLOOR<br>NEW YORK, NY 10065 |

Debtor    Celsius Network Limited                                                          Case number (If known):    22-10966
          Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.244** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 09/09/2021 | BPL GLOBAL LLC<br>200 VESEY STREET<br>24TH FLOOR<br>NEW YORK, NY 10281 |
| **2.245** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/08/2022 | BPM, LLP<br>ONE CALIFORNIA STREET<br>SUITE 2500<br>SAN FRANCISCO, CA 94111 |
| **2.246** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/23/2020 | BRAD ANDERSEN<br>ADDRESS REDACTED |
| **2.247** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/22/2021 | BRAD ANDERSEN<br>ADDRESS REDACTED |
| **2.248** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | BRADLEY CONDIT<br>ADDRESS REDACTED |
| **2.249** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | BRADLEY CONDIT<br>ADDRESS REDACTED |
| **2.250** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/04/2022 | BRANDON MAULTASCH<br>ADDRESS REDACTED |



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.251 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/15/2022 | BRENDAN BLUMER ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.252 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/21/2021 | BRENT MARCEL EICHENBERGER ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.253 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/09/2022 | BRIAN BAULCH ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.254 | State what the contract or lease is for and the nature of the debtor's interest | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/31/2021 | BRIAN BOODE ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.255 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/13/2022 | BRIAN CUNNINGHAM ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.256 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/24/2021 | BRIAN STRAUSS ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.257 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 09/25/2020 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | BRITTA ACHMANN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited
          Name

Case number (If known): 22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.258 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/18/2021 | BRODIE WOOLER ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.259 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | BRUNO ALESSIO CARRA ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.260 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/27/2021 | BRUNO ALESSIO CARRA ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.261 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/31/2020 | BRYAN SIU-CHONG ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.262 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/12/2021 | BTSE HOLDINGS LIMITED 3RD FLOOR, J&C BUILDING ROAD TOWN TORTOLA, VG1110 VIRGIN ISLANDS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.263 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/25/2022 | BULLPERKS BVI CORP CASABLANCA HOUSE LUCK HILL TORTOLA, VIRGIN ISLANDS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.264 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/10/2021 | BZEROX LLC 8 THE GREEN, SUITE A DOVER, DE 19901 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited
          Name

Case number (If known):    22-10966

| | | | |
|---|---|---|---|
| ■ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | | |

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.265** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONFIDENTIALITY AGREEMENT -- EFFECTIVE DATE: 07/06/2022 | C STREET ADVISORY GROUP |
| **2.266** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/31/2021 | CADENZA CAPITAL MANAGEMENT LIMITED |
| **2.267** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONFIDENTIALITY AGREEMENT -- EFFECTIVE DATE: 08/09/2021 | CAISSE DE DEPOT ET PLACEMENT DU QUEBEC<br>ADDRESS REDACTED |
| **2.268** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/24/2022 | CALLAWAY CAPITAL MANAGEMENT, LLC<br>2001 S STREET NW<br>SUITE 320<br>WASHINGTON, DC 20009 |
| **2.269** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | CAMILLA CONSTANCE-CHURCHER<br>ADDRESS REDACTED |
| **2.270** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | CAMILLA CONSTANCE-CHURCHER<br>ADDRESS REDACTED |
| **2.271** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 10/08/2020 | CANACCORD GENUITY LIMITED<br>88 WOOD STREET<br>LONDON, EC2V 7QR<br>UNITED KINGDOM |

Debtor   Celsius Network Limited

Name

Case number (If known): 22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.272** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/21/2021 | CANTOR FITZGERALD & CO.<br>110 EAST 59TH STREET<br>NEW YORK, NY 10022 |
| **2.273** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/09/2021 | CAPITAL E ADVISORS, INC.<br>600 MADISON AVENUE<br>18TH FLOOR<br>NEW YORK, NY 10022 |
| **2.274** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ENGAGEMENT LETTER -- EFFECTIVE DATE: 03/15/2021 | CAREERFINDERS RECRUITMENT SERVICES LIMITED<br>6TH FLOOR, ATHLOS BUILDING<br>28 NIKIS STREET<br>NICOSIA, CY-1086<br>CYPRUS |
| **2.275** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/09/2021 | CARLEEN LEONARD<br>ADDRESS REDACTED |
| **2.276** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/30/2020 | CARLES REBERTE VILAGRAN<br>ADDRESS REDACTED |
| **2.277** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/18/2021 | CARLO CIPOLLINI<br>ADDRESS REDACTED |
| **2.278** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/12/2022 | CATHLEEN HU<br>ADDRESS REDACTED |

Debtor   Celsius Network Limited
Name

Case number (If known): 22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.279 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/15/2022 | CBRE, INC. 1209 ORANGE STREET WILMINGTON, DE 19801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.280 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/17/2021 | CBS BROADCASTING INC. C/O VIACOMCBS 51 W. 52ND STREET NEW YORK, NY 10019 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.281 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/26/2022 | CBW BANK 109 EAST MAIN ST WEIR, KS 66781 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.282 | State what the contract or lease is for and the nature of the debtor's interest | AMENDED AND RESTATED SENIOR SECURED CONVERTIBLE PROMISSORY NOTE PURCHASE AGREEMENT PROMISSORY NOTE PURCHASE AGREEMENT | CDP INVESTISSEMENTS INC. 1000 PLACE JEAN-PAUL-RIOPELLE MONTRÉAL, QC H2Z 2B3 CANADA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.283 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/21/2020 | CEDRIC HUBER ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.284 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT -- EFFECTIVE DATE: 12/29/2021 | CELSISU SERVICES CY LTD. KREMASTIS RODOU 62 FLAT/OFFICE 101 EPISKOPI LIMASSOL, 4620 CYPRUS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.285 | State what the contract or lease is for and the nature of the debtor's interest | LOAN AGREEMENT -- EFFECTIVE DATE: 01/01/2021 | CELSIUS LENDING LLC 221 RIVER STREET 9TH FLOOR HOBOKEN, NJ 07030 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited                                          Case number (If known):   22-10966
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.286 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ASSIGNMENT AND ASSUMPTION AGREEMENT -- EFFECTIVE DATE: 02/23/2022 | CELSIUS MINING LLC<br>221 RIVER STREET, 9TH FLOOR<br>HOBOKEN, NJ 07030 |
| 2.287 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CREDIT AGREEMENT -- EFFECTIVE DATE: 07/11/2022 | CELSIUS MINING LLC<br>221 RIVER STREET, 9TH FLOOR<br>HOBOKEN, NJ 07030 |
| 2.288 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AMENDED AND RESTARTED REVOLVING CREDIT AGREEMENT -- EFFECTIVE DATE: 04/28/2022 | CELSIUS MINING LLC<br>221 RIVER STREET, 9TH FLOOR<br>HOBOKEN, NJ 07030 |
| 2.289 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ASSIGNMENT AND ASSUMPTION AGREEMENT OF MAWSON AGREEMENTS -- EFFECTIVE DATE: 02/23/2022 | CELSIUS MINING LLC<br>221 RIVER STREET, 9TH FLOOR<br>HOBOKEN, NJ 07030 |
| 2.290 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICE AGREEMENT -- EFFECTIVE DATE: 12/29/2021 | CELSIUS NETOWRK EUROPE D.O.O BEOGRAD<br>51 CARA DUSANA<br>ZEMUN,<br>MONTENEGRO (SERBIA-MONTENEGRO) |
| 2.291 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ASSIGNMENT AND ASSUMPTION AGREEMENT OF CIRCLE INTERNET FINANCIAL MSA -- EFFECTIVE DATE: 03/29/2022 | CELSIUS NETWORK LLC<br>221 RIVER STREET<br>9TH FLOOR<br>HOBOKEN, NJ 07030 |
| 2.292 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICE AGREEMENT -- EFFECTIVE DATE: 12/29/2021 | CELSIUS NETWORK LLC<br>221 RIVER STREET<br>9TH FLOOR<br>HOBOKEN, NJ 07030 |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.293 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | INTERCOMPANY RECHARGE AGREEMENT FOR EQUITY-BASED AWARDS -- EFFECTIVE DATE: 12/06/2021 | CELSIUS NETWORK LTD.<br>156 MENACHEM BEGIN ROAD<br>10TH FLOOR<br>TEL AVIV, 6492108<br>ISRAEL |
| 2.294 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICE AGREEMENT -- EFFECTIVE DATE: 12/29/2021 | CELSIUS NETWORK LTD.<br>156 MENACHEM BEGIN ROAD<br>10TH FLOOR<br>TEL AVIV, 6492108<br>ISRAEL |
| 2.295 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SHARE TRANSFER AGREEMENT -- EFFECTIVE DATE: 09/17/2021 | CELSIUS NETWORK LTD.<br>156 MENACHEM BEGIN ROAD<br>10TH FLOOR<br>TEL AVIV, 6492108<br>ISRAEL |
| 2.296 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/22/2021 | CENTAUR MARKETS<br>1395 BRICKELL AVE<br>MIAMI, FL 33131 |
| 2.297 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/13/2021 | CENTRALEYES LTD<br>KORAL 4<br>REUT,<br>ISRAEL |
| 2.298 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/23/2022 | CERES INC.<br>YOGA 4-10-1 SETAGAYA-KU<br>TOKYO,<br>JAPAN |
| 2.299 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | DIGITAL ASSET LENDING AGREEMENT -- EFFECTIVE DATE: 03/25/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | CEX.IO LTD<br>ATTN: KONSTANTIN ANISSIMOV<br>33 ST. JAMES'S SQUARE<br>LONDON, ENGLAND, SW1Y 4JS<br>UNITED KINGDOM |

Debtor    Celsius Network Limited
Name

Case number (If known):    22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.300 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/12/2021 | CEX.IO LTD 33 ST. JAMES'S SQUARE LONDON, SW1Y 4JS UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.301 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/04/2021 | CF BENCHMARKS LTD 6 TH FLOOR, ONE LONDON WALL LONDON, EC2Y 5EB UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.302 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/24/2021 | CHAD WALDRIP ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.303 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/07/2020 | CHAD WALLS ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.304 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | CHAD WALLS ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.305 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | CHARLES ROBERTS ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.306 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/01/2022 | CHARLES WARNER ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited
_____
Name    Case number (If known): 22-10966

| | | |
|---|---|---|
| ■ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | |

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.307 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/31/2020 | CHARLIE ARESKOUG <br> ADDRESS REDACTED |
| 2.308 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/08/2022 | CHARLIE FLYNN <br> ADDRESS REDACTED |
| 2.309 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/21/2020 | CHARLOTTE FERRIS-LAWLOR <br> ADDRESS REDACTED |
| 2.310 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/24/2022 | CHECKOUT LTD <br> WENLOCK WORKS, SHEPHERDESS WALK <br> LONDON, N1 7BQ <br> UNITED KINGDOM |
| 2.311 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/25/2020 | CHEE YANG NG <br> ADDRESS REDACTED |
| 2.312 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | CHEN KORNIZER <br> ADDRESS REDACTED |
| 2.313 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/23/2020 | CHENG WAI HO <br> ADDRESS REDACTED |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.314 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/31/2022 | CHEYENNE BUENO ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.315 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/01/2021 | CHRIS KUNZE-LEVY ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.316 | State what the contract or lease is for and the nature of the debtor's interest | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | CHRIS KUNZE-LEVY ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.317 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/06/2021 | CHRIS LALLY ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.318 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/18/2021 | CHRISTIAAN HAUSSMANN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.319 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/10/2021 | CHRISTIAN BOLLETER ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.320 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/23/2021 | CHRISTIAN CHOI ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited    Case number (If known): 22-10966
        Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.321 | **State what the contract or lease is for and the nature of the debtor's interest** | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 09/07/2020 | CHRISTIAN LEON BEWLEY ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.322 | **State what the contract or lease is for and the nature of the debtor's interest** | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/17/2021 | CHRISTIAN VELEZ ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.323 | **State what the contract or lease is for and the nature of the debtor's interest** | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/29/2021 | CHRISTIAN VELEZ ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.324 | **State what the contract or lease is for and the nature of the debtor's interest** | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/06/2022 | CHRISTINE MAYLWARD ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.325 | **State what the contract or lease is for and the nature of the debtor's interest** | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/18/2022 | CHRISTOPHER FARMER AND RUSSELL CRUMPLER ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.326 | **State what the contract or lease is for and the nature of the debtor's interest** | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/26/2021 | CHRISTOPHER LALLY ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.327 | **State what the contract or lease is for and the nature of the debtor's interest** | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/21/2021 | CHRISTOPHER MCLEAN ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Celsius Network Limited
Name

Case number (If known): 22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.328 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/02/2022 | CHRONICLE SOFTWARE LTD 82 ST JOHN ST, CLERKENWELL LONDON, EC1M 4JN UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.329 | State what the contract or lease is for and the nature of the debtor's interest | PARTNER REFERRAL AGREEMENT -- EFFECTIVE DATE: 12/15/2021 | CHUKWUMA MORAH ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.330 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/09/2020 | CINDY ZIMMERMAN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.331 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | CINDY ZIMMERMAN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.332 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | CINDY ZIMMERMAN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.333 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/29/2021 | CIRCLE INTERNET FINANCIAL, INC. 99 HIGH STREET SUITE 1701 BOSTON, MA 02110 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.334 | State what the contract or lease is for and the nature of the debtor's interest | ENGAGEMENT LETTER -- EFFECTIVE DATE: 08/25/2021 | CITIGROUP GLOBAL MARKETS INC. 388 GREENWICH STREET NEW YORK, NY 10013 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | | |
|---|---|---|
| **List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.335 | State what the contract or lease is for and the nature of the debtor's interest | INDEMNITY AGREEMENT -- EFFECTIVE DATE: 06/17/2022 | CITIGROUP GLOBAL MARKETS INC. 388 GREENWICH STREET NEW YORK, NY 10013 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.336 | State what the contract or lease is for and the nature of the debtor's interest | CONFIDENTIALITY AGREEMENT BETWEEN CITI AND CELSIUS NETWORK LIMITED -- EFFECTIVE DATE: 06/18/2021 | CITIGROUP GLOBAL MARKETS LIMITED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.337 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/06/2022 | CLARIDGE CAPITAL LLC 1246 NE OCEANVIEW CIRCLE JENSEN BEACH, FL 34957 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.338 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/01/2021 | CLERKENWELL MASTER FUND, LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.339 | State what the contract or lease is for and the nature of the debtor's interest | ENGAGEMENT LETTER -- EFFECTIVE DATE: 05/09/2022 | CMS DERKS STAR BUSSMAN N.V. ATRIUM PARNASSUSWEG 737 AMSTERDAM, NL-1077 DG NETHERLANDS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.340 | State what the contract or lease is for and the nature of the debtor's interest | DIGITAL ASSET LENDING AGREEMENT -- EFFECTIVE DATE: 02/12/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | CMS HOLDINGS LLC 27 HOSPITAL ROAD GEORGE TOWN, GRAND CAYMAN, KY1-9008 CAYMAN ISLANDS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.341 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/01/2020 | CMS HOLDINGS, LLC 27 HOSPITAL ROAD GEORGE TOWN, GRAND CAYMAN, KY1-9008 CAYMAN ISLANDS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited
Name

Case number (If known):    22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.342** | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/23/2021 | CODE WARRIORS, LLC<br>539 W. COMMERCE ST. #3899<br>DALLAS, TX 75208 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.343** | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/23/2022 | COFFEE DISTRIBUTING CORP.<br>200 BROADWAY<br>GARDEN CITY PARK, NY 11040 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.344** | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/02/2022 | COGNIZANT WORLDWIDE LIMITED<br>1 KINGDOM STREET<br>PADDINGTON CENTRAL<br>LONDON, W2 6BD<br>UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.345** | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/15/2021 | COIN MEESTER B.V.<br>THAILANDLAAN 6<br>AALSMEER, 1432DJ<br>NETHERLANDS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.346** | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/21/2022 | COINMERCE BV<br>BEECHAVENUE 140<br>SCHIPHOL-RIJK, 1119PR<br>NETHERLANDS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.347** | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 12/04/2020 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | COINSHARES CAPITAL MARKETS (JERSEY) LIMITED<br>2 HILL ST<br>2ND FLOOR<br>ST. HEILER, JE2 4UA<br>UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.348** | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/04/2020 | COLIN LOH SHOU ANN<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited                                                      Case number (If known):    22-10966
           Name

| | | | |
|---|---|---|---|
| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | | | |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.349 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/17/2021 | COMPUTE NORTH LLC 7575 CORPORATE WAY EDEN PRAIRIE, MN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.350 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | CONNOR NOLAN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.351 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | CONNOR NOLAN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.352 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/10/2020 | CONNOR NOLAN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.353 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON- DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/29/2022 | CONSENSYS SOFTWARE INC. 41 BOGART ST., SUITE 22 BROOKLYN, NY 11206 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.354 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/24/2022 | CONSILIO LLC 1828 L ST., NW STE. 1070 WASHINGTON, DC 20036 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.355 | State what the contract or lease is for and the nature of the debtor's interest | LETTER AGREEMENT RE: EVALUATION MATERIALS -- EFFECTIVE DATE: 11/12/2021 | CORBIN CAPITAL PARTNERS, L.P. 590 MADISON AVE, 31ST FLOOR NEW YORK, NY 10022 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Celsius Network Limited | Case number (If known): | 22-10966 |
| --- | --- | --- | --- |
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.356 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/03/2021 | CORMINT DATA SYSTEMS, INC <br> 34 JANET TERRACE <br> NEW HARTFORD, NY 13413 |
| 2.357 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/18/2021 | COTI LIMITED |
| 2.358 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/21/2021 | COTI LTD <br> 57/63 LINE WALL RD. <br><br> GIBRALTAR |
| 2.359 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 09/09/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | COTI LTD <br> 57/63 LINE WALL ROAD <br><br> GIBRALTAR |
| 2.360 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/21/2022 | COUPA SOFTWARE INC. <br> 1855 S. GRANT STREET <br> SAN MATEO, CA 94402 |
| 2.361 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/30/2020 | COVARIO AG <br> LANDIS+GYR-STRASSE 1 <br> ZUG, 6300 <br> SWITZERLAND |
| 2.362 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br> **List the contract number of any government contract** | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 03/17/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | COVARIO AG <br> LANDIS+GYR-STRASSE 1 <br> ZUG, CH-6300 <br> SWITZERLAND |

Debtor   Celsius Network Limited
         Name

Case number (If known):   22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.363 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 10/19/2021 | COVE MARKETS, INC<br>125 S CLARK ST<br>FL 17<br>CHICAGO, IL 60603 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.364 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/06/2022 | CRAIG BARRETT<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.365 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | CRAIG LOSPALLUTO<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.366 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/21/2020 | CRAIG LOSPALLUTO<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.367 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/02/2022 | CRAIG MCGLYNN<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.368 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT FOR CONSULTING SERVICES -- EFFECTIVE DATE: 07/30/2021 | CREDITOR GROUP CORP.<br>1013 CENTRE ROAD<br>SUITE 403-B<br>WILMINGTON, DE 19805 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.369 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/24/2021 | CREDITOR GROUP CORP.<br>ATTN: VIKTOR IHNATIUK<br>220 E 23RD STREET<br>NEW YORK, NY 10010 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited
Name

Case number (If known): 22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.370 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/24/2021 | CRYPTO BROKER AG GENFER STRASSE 35 8002 SWITZERLAND |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.371 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/12/2021 | CRYPTO OXYGEN GMBH WEISSENBURGER STR. 25 MUNICH, 81667 GERMANY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.372 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/22/2021 | CRYPTOSIMPLE SAS 2 RUE HENRI BARBUSSE MARSEILLE, 13001 FRANCE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.373 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 10/25/2021 | CTC ENTERPRISES LIMITED UGLAND HOUSE, PO BOX 309 GRAND CAYMAN, KY1-1104 CAYMAN ISLANDS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.374 | State what the contract or lease is for and the nature of the debtor's interest | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/09/2021 | CULTIV8 CONSULTING INC. DBA ILLUMITI HCM 3500 LENOX RD NE, SUITE 1500 ATLANTA, GA 30326 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.375 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 05/18/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | CUMBERLAND DRW LLC ATTN: GENERAL COUNSEL 540 W. MADISON STREET SUITE 2500 CHICAGO, IL 60661 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.376 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 10/31/2021 | CURVE OS LIMITED 15-19 BLOOMSBURY WAY LONDON, WC1A 2TH UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited    Case number (If known)    22-10966

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.377 | State what the contract or lease is for and the nature of the debtor's interest | LETTER AGREEMENT -- EFFECTIVE DATE: 07/18/2022 | CYRUS CAPITAL PARTNERS, L.P. 65 EAST 55TH STREET, 35TH FLOOR NEW YORK, NY 10022 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.378 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/05/2022 | CYRUS PARTOW ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.379 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/15/2021 | D4RW1NLABS LDA AV. DUQUE DE AVILA N66 LO LISBOA, 1069-075 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.380 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/07/2021 | DAKEN COLEMAN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.381 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/05/2022 | DAKEN COLEMAN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.382 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/18/2022 | DALIA QUIJADA ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.383 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/10/2022 | DAMIAN MANQUERO ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Celsius Network Limited
Name

Case number (If known):   22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.384 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/28/2022 | DAMIAN MANQUERO ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.385 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/15/2020 | DAMIEN GONELLA ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.386 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/20/2022 | DANET COMMUNICATIONS LTD. HARAKEVET 58 TEL AVIV, ISRAEL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.387 | State what the contract or lease is for and the nature of the debtor's interest | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/22/2021 | DANIEL AVRAHAM ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.388 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/04/2022 | DANIEL CHRISTIAAN JOANNES VAN BOOMA ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.389 | State what the contract or lease is for and the nature of the debtor's interest | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | DANIEL DELANO ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.390 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/01/2021 | DANIEL J. EDELMAN, INC. ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Celsius Network Limited
         Name

Case number (If known): 22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.391 | State what the contract or lease is for and the nature of the debtor's interest | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | DANIEL JOSEF ALBERG ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.392 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/01/2022 | DANIEL LABOYNE ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.393 | State what the contract or lease is for and the nature of the debtor's interest | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | DANIEL MARKS ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.394 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/31/2021 | DANIEL MOODY ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.395 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/15/2022 | DANNY-DMITRY ZAKON ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.396 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/16/2020 | DARREN YARWOOD ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.397 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | DARREN YARWOOD ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    22-10966-mg    Doc 7    Filed 10/05/22    Entered 10/05/22 23:48:22    Main Document
Celsius Network Limited      Pg 117 of 321      Case number (If known): 22-10966

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.398 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | DARREN YARWOOD ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.399 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/17/2021 | DARRON MOULD ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.400 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/05/2020 | DAVED DALY ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.401 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/07/2022 | DAVID ALBERT ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.402 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/20/2021 | DAVID BARSE ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.403 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/09/2022 | DAVID BERGSTRAESSER ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.404 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/08/2022 | DAVID GARCIA RIOS ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Celsius Network Limited
Name

Case number (If known): 22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.405 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/19/2021 | DAVID HOFFMAN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.406 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/07/2020 | DAVID LOS ARCOS CARCAMO ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.407 | State what the contract or lease is for and the nature of the debtor's interest | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | DAVID MILNER ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.408 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/13/2022 | DAVID RICHARDSON ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.409 | State what the contract or lease is for and the nature of the debtor's interest | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | DAVID STERLING ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.410 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/01/2022 | DAVID WEISBERG ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.411 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/01/2022 | DAVIDE PASINI ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Celsius Network Limited
         Name

Case number (If known): 22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.412 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | DAX NAGTEGAAL ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.413 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/03/2020 | DAX NAGTEGAAL ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.414 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | DEAN TAPPEN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.415 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 10/12/2021 | DECENT TECHNOLOGIES LLC 110 WASHINGTON AVENUE MIAMI BEACH, FL 33139 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.416 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/29/2021 | DELIO CO., LTD 51, MAEHWA-RO, BUNDANG-GU, SEONGNAM-SI GYEONGGI-DO, KOREA, REPUBLIC OF |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.417 | State what the contract or lease is for and the nature of the debtor's interest | ENGAGEMENT LETTER -- EFFECTIVE DATE: 03/16/2022 | DELOITTE & TOUCHE LLP 111 S WACKER DRIVE CHICAGO, IL 60606 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.418 | State what the contract or lease is for and the nature of the debtor's interest | ENGAGEMENT LETTER -- EFFECTIVE DATE: 03/16/2022 | DELOITTE TAX LLP PO BOX 844736 DALLAS, TX 75284-4736 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.419 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 10/14/2021 | DELTACORE CAPITAL LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.420 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/21/2020 | DENNIS LANSINK ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.421 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/19/2021 | DEXTERITY CAPITAL 3518 FREMONT AVE N. #331 SEATTLE, WA 98103 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.422 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 06/04/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | DEXTERITY CAPITAL LP 3518 FREMONT AVE #331 SEATTLE, WA 9813 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.423 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/28/2021 | DEXTERITY CAPITAL LP ATTN: ARPAN GAUTAM 3518 FREMONT AVE, #331 SEATTLE, WA 98103 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.424 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/01/2022 | DEZENHALL RESOURCES, LTD. 1201 CONNECTICUT AVE NW SUITE 600 WASHINGTON, DC 20036 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.425 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/14/2022 | DIAL HOME SRL CLUJ CAPOCA, STR 13 SEPTEMBRIE NR. 12A  ROMANIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited
          Name                                                    Case number (If known):    22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.426 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/09/2020 | DIANA VALENTIN A CASTILLO GARCIA ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.427 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | DIANA VALENTIN A CASTILLO GARCIA ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.428 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/17/2020 | DIGI TRADE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.429 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | DIGIFOX CORP. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.430 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/06/2022 | DIGIPLI INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.431 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 10/14/2021 | DIGISHARES A/S NIELS JERNES VEJ 10 AALBORG, 9220 DENMARK |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.432 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 08/24/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | DIGITAL ASSET FUNDS MANAGEMENT LLC C/O JGC PARTNERS MLC CENTRE LEVEL 57 19-29 MARTIN PLACE 2000 AUSTRALIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.433 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/24/2021 | DIGITAL ASSET FUNDS MANAGEMENT PTY LTD<br>JGC PARTNERS<br>MLC CENTRE LEVEL 57 , 19-29 MARTIN PLACE<br>2000<br>AUSTRALIA |
| 2.434 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 08/24/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | DIGITAL ASSET FUNDS MANAGEMENT PTY LTD<br>JGC PARTNERS, 'MLC CENTRE' LEVEL 57<br>19-29 MARTIN PLACE<br>NSW 2000 AUSTRALIA<br><br>AUSTRALIA |
| 2.435 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 07/22/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | DIGITAL TREASURES MANAGEMENT PTE LTD<br>8 MARINA VIEW<br>#15-08A<br>ASIA SQUARE TOWER 1<br>018960<br>SINGAPORE |
| 2.436 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/01/2021 | DIGITAL TREASURES MANAGEMENT PTE. LTD<br>8 MARINA VIEW #15-08A, ASIA SQUARE TOWER 1<br>SINGAPORE, 018960<br>SINGAPORE |
| 2.437 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/07/2022 | DIKESH DHAKAL<br>ADDRESS REDACTED |
| 2.438 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 08/24/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | DIVERSIFIED ALPHA SP - INSTITUTIONAL, A SEGREGATED PORTFOLIO OF NICKEL DIGITAL ASSET MASTER FUND SPC<br>ATTN: JONATHAN PATTERSON<br>34 ST JAMES'S STREET<br>LONDON, SW1A 1HD<br>UNITED KINGDOM |
| 2.439 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 09/14/2020 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | DIVERSIFIED ALPHA SP - INSTITUTIONAL, A SEGREGATED PORTFOLIO OF NICKEL DIGITAL ASSET MASTER FUND SPC<br>9 FORUM LANE<br>CAMANA BAY<br>PO BOX 31243<br>GRAND CAYMAN, KY1-1205<br>CAYMAN ISLANDS |

Debtor    Celsius Network Limited                                          Case number (If known):    22-10966
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.440 | State what the contract or lease is for and the nature of the debtor's interest | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | DMITRI SIMKIN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.441 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/26/2020 | DMITRIY SHREYDER ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.442 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/01/2022 | DOCUSIGN, INC. 221 MAIN STREET SUITE 1550 SAN FRANCISCO, CA 94105 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.443 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/02/2022 | DOCUSMART INC. 113 CHERRY ST PMB 65390 SEATTLE, WA 98104 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.444 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 11/20/2020 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | DOGE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.445 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/16/2021 | DOLARAPP INC. 251 LITTLE FALLS DRIVE WILMINGTON, DE 19808 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.446 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/21/2021 | DOMINIQUE VERWEIJ ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.447 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PARTNER REFERRAL AGREEMENT -- EFFECTIVE DATE: 11/18/2021 | DORADO TECHNOLOGIES LLC<br>ATTN: GABRIELE GALLI<br>1721 S BAYSHORE LN<br>MIAMI, FL 33133 |
| 2.448 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/08/2022 | DORADO TECHNOLOGIES,INC<br>1721 S BAYSHORE LANE<br>MIAMI, FL 33133 |
| 2.449 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | DOREEN SELLEK<br>ADDRESS REDACTED |
| 2.450 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | DORIN LIPSCHITZ<br>ADDRESS REDACTED |
| 2.451 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | DORIN LIPSCHITZ<br>ADDRESS REDACTED |
| 2.452 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/08/2020 | DORIN LIPSCHITZ<br>ADDRESS REDACTED |
| 2.453 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | DORIN LIPSCHITZ<br>ADDRESS REDACTED |

Debtor    Celsius Network Limited
          Name

Case number (If known): 22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.454 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/09/2022 | DOUG CARTER ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.455 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/05/2021 | DRAGOS IOAN ILIE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.456 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/25/2021 | DRB PANAMA INC. VIA ESPANA DELTA BANK BUILDING 6TH FLOOR, SUITE 604D PANAMA CITY, PANAMA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.457 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 12/13/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | DRUK HOLDING AND INVESTMENTS 5TH FLOOR BOBL BUILDING NORZIN LAM THIMPHU 1101 BHUTAN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.458 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/05/2021 | DRUK HOLDING AND INVESTMENTS 5TH FLOOR BOBL BUILDING NORZIN LAM THIMPHU 1101 BHUTAN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.459 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 10/07/2019 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | DUANMIS TRADING LLC (USA) |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.460 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | DUKE KIM ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.461 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | DUKE KIM ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.462 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 09/21/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | DUNAMI TRADING (BAHAMAS) LTD WINTER BOTHAN PLACE MARLBOROUGH & QUEEN STREET 3026- ISLAND OF NEW PROVIDENCE BAHAMAS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.463 | State what the contract or lease is for and the nature of the debtor's interest | NOVATION AGREEMENT -- EFFECTIVE DATE: 09/29/2021 | DUNAMIS TRADING (BAHAMAS) LTD. ATTN: DELFOS MACHADO NETO MALBOROUGH STREET NASSAU, NEW PROIVIDENCE, N3625 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.464 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 11/17/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | DUNAMIS TRADING III LTD 94 SOLARIS AVENUE CAMANA BAY GRAND CAYMAN, KY1- 1008 CAYMAN ISLANDS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.465 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 10/07/2019 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | DUNAMIS TRADING LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.466 | State what the contract or lease is for and the nature of the debtor's interest | DIGITAL ASSET LENDING AGREEMENT -- EFFECTIVE DATE: 10/07/2019 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | DUNAMIS TRADING USA LLC 251 LITTLE FALLS DRIVE WILMINGTON, DE 19808 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.467 | State what the contract or lease is for and the nature of the debtor's interest | NOVATION AGREEMENT -- EFFECTIVE DATE: 09/29/2021 | DUNAMIS TRADING USA LLC 251 LITTLE FALLS DRIVE WILMINGTON, DE 19808 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | |
|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.468** | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/05/2022 | DUNG HUI ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.469** | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/08/2021 | DV CHAIN 216 W JACKSON BLVD 3RD FL. CHICAGO, IL 60606 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.470** | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 03/18/2022 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | DV CHAIN LLC 216 W JACKSON BLVD 3RD FLOOR CHICAGO, IL 60606 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.471** | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/17/2022 | DV GROUP, LLC 425 S. FINANCIAL PLACE SUITE 2800 CHICAGO, IL 60605 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.472** | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/21/2021 | DYLAN JAY SEESE ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.473** | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/29/2022 | EARLY IQ, INC. 12526 HIGH BLUFF DRIVE SUITE 300 SAN DIEGO, CA 92130 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.474** | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/08/2021 | EDGAR BENJAMIN CABRERA ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited

Name

Case number (If known):   22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.475** | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/08/2022 | EDGEWATER ADVISORY, LLC<br>201 SE 2ND AVE<br>SUITE 2715<br>MIAMI, FL 33131 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.476** | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/23/2020 | EDWARD F MARTIN<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.477** | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 10/29/2021 | EFFICIENT CAPITAL MANAGEMENT, LLC<br>4355 WEAVER PARKWAY, SUITE 200<br>WARRENVILLE, IL 60555 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.478** | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/20/2022 | EGON ZEHNDER INTERNATIONAL<br>1 N WACKER DR<br>CHICAGO, IL 60606 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.479** | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT | ELDAD CHAI<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.480** | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT -- EFFECTIVE DATE: 07/17/2019 | ELLIPAL LIMITED<br>RM E 25/ F KING PALACE PLAZA 5S KING YIP ST<br>KWUN TONG,<br>CHINA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.481** | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/17/2021 | EMERGING INNOVATIONS LLC, D/B/A EMERGENTS @ WEILD & CO. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited                                    Case number (If known):    22-10966
          Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.482 | **State what the contract or lease is for and the nature of the debtor's interest** | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/16/2022 | EMPYREAN TECHNOLOGIES LTD. HA'SHIEZAF ST 4 RAANANA, 4366411 ISRAEL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.483 | **State what the contract or lease is for and the nature of the debtor's interest** | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/11/2021 | ENERGY IMPACT PARTNERS LP |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.484 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 01/05/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | ENIGMA SECURITIES LIMITED 7/8 SAVILE ROW LONDON, W1S3PE UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.485 | **State what the contract or lease is for and the nature of the debtor's interest** | DIGITAL ASSET LENDING AGREEMENT -- EFFECTIVE DATE: 08/28/2020 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | ENIGMA SECURITIES LTD. 7/8 SAVILE ROW LONDON, W1S3PE UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.486 | **State what the contract or lease is for and the nature of the debtor's interest** | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/09/2021 | EPIC ASIC RM 1910-1919 BLK 2 19/F 138 SHATIN RD SHATIN, NEW TERRITORIES, HONG KONG |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.487 | **State what the contract or lease is for and the nature of the debtor's interest** | MUTUAL NONDISCLOSURE AGREEMENT NONDISCLOSURE AGREEMENT | EPISERVER INC. 199 5TH AVE 7TH FLOOR NEW YORK, NY 10003 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.488 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 11/30/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | EQUITIES FIRST HOLDINGS, LLC 10 WEST MARKET STREET SUITE 3050 INDIANAPOLIS, IN 46204 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Celsius Network Limited                                     Case number (If known):    22-10966
                Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.489 | State what the contract or lease is for and the nature of the debtor's interest | LOAN AGREEMENT -- EFFECTIVE DATE: 09/15/2021 | EQUITIES FIRST HOLDINGS, LLC ATTN: JULIE LAPOINT 10 WEST MARKET STREET SUITE 3050 INDIANAPOLIS, IN 46204 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.490 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 06/08/2022 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | EQUITIES FIRST HOLDINGS, LLC 10 WEST MARKET STREET SUITE 3050 INDIANAPOLIS, IN 46204 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.491 | State what the contract or lease is for and the nature of the debtor's interest | LOAN AGREEMENT -- EFFECTIVE DATE: 01/28/2022 | EQUITIES FIRST HOLDINGS, LLC ATTN: JULIE LAPOINT 10 WEST MARKET STREET, SUITE 3050 INDIANAPOLIS, IN 46204 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.492 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 10/31/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | EQUITIES FIRST HOLDINGS, LLC 11 WEST MARKET STREET SUITE 3051 INDIANAPOLIS, IN 46205 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.493 | State what the contract or lease is for and the nature of the debtor's interest | LOAN AGREEMENT -- EFFECTIVE DATE: 04/20/2022 | EQUITIES FIRST HOLDINGS, LLC ATTN: JULIE LAPOINT 10 WEST MARKET STREET, SUITE 3050 INDIANAPOLIS, IN 46204 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.494 | State what the contract or lease is for and the nature of the debtor's interest | LOAN AGREEMENT -- EFFECTIVE DATE: 04/06/2022 | EQUITIES FIRST HOLDINGS, LLC ATTN: JULIE LAPOINT 10 WEST MARKET STREET, SUITE 3050 INDIANAPOLIS, IN 46204 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.495 | State what the contract or lease is for and the nature of the debtor's interest | LOAN AGREEMENT -- EFFECTIVE DATE: 03/23/2022 | EQUITIES FIRST HOLDINGS, LLC ATTN: JULIE LAPOINT 10 WEST MARKET STREET, SUITE 3050 INDIANAPOLIS, IN 46204 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.496 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 05/04/2022 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | EQUITIES FIRST HOLDINGS, LLC 11 WEST MARKET STREET SUITE 3051 INDIANAPOLIS, IN 46205 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.497 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/24/2022 | ERAN ELHANANI ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.498 | State what the contract or lease is for and the nature of the debtor's interest | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | ERAN LAVI ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.499 | State what the contract or lease is for and the nature of the debtor's interest | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | EREZ BEJERANO ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.500 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/29/2021 | ERIC DIAS ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.501 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 10/12/2020 | ERIC HILLEMEIR ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.502 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/03/2022 | ERIC KIMLA ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| ■ | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.503 | State what the contract or lease is for and the nature of the debtor's interest | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/01/2022 | ERIC OLIVIER ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.504 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/07/2021 | ERIC REICHERT ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.505 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/21/2022 | ERIC WARD ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.506 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/23/2020 | ERIC WOLLAEGER ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.507 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | ERICH DELLA VOLPE ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.508 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/24/2020 | ERICH DELLA VOLPE ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.509 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/23/2020 | ERIDSON CLAUDIO SOUSA DA CUNHA ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  Celsius Network Limited                                                    Case number (If known)  22-10966
        Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.510 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/20/2021 | ERIK ELIAS ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.511 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/26/2021 | ERIS CLEANING, LLC 111 S WACKER, SUITE 4730 CHICAGO, IL 60606 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.512 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/17/2022 | ERNST & YOUNG LLP 100 ADELAIDE STREET WEST PO BOX 1 TORONTO, ON M5H0B3 CANADA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.513 | State what the contract or lease is for and the nature of the debtor's interest | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/07/2022 | ESTEBAN RODRIGUEZ ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.514 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/10/2022 | ESTEFANO E ISAIAS ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.515 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT  -- EFFECTIVE DATE: 03/20/2022 | ETC HOLDINGS LIMITED DIXCART HOUSE 3RD FLOOR SIR WILLIAM PLACE ST. PETER PORT, GY14EZ GUERNSEY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.516 | State what the contract or lease is for and the nature of the debtor's interest | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/02/2022 | ETHAN TAN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.517 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/17/2022 | ETORO GROUP LIMITED TRIDENT CHAMBERS, PO BOX 146 ROAD TOWN TORTOLA, VIRGIN ISLANDS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.518 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/06/2022 | EUGENIA ANTIPAS ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.519 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/10/2022 | EUROPEAN MEDIA FINANCE 96 KENSINGTON HIGH STREET LONDON, W8 4SG UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.520 | State what the contract or lease is for and the nature of the debtor's interest | SETTLEMENT AGREEMENT -- EFFECTIVE DATE: 03/23/2021 | EUROPEAN MEDIA FINANCE LIMITED 96 KENSINGTON HIGH STREET LONDON, W84SG UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.521 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/07/2021 | EVAN LOGSDON ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.522 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/04/2022 | EVAN LOGSDON ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.523 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/21/2022 | EVERY, INC. 2261 MARKET STREET #4305 SAN FRANCISCO, CA 94114 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited
         _____
         Name

Case number (If known): 22-10966

---

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.524 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | EWA WLOSEK ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.525 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/09/2020 | EWA WLOSEK ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.526 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/09/2022 | EXZAC INCE DBA MATRIX-IFS ATTN: RENAN LEVY 3 SECOND STREET JERSEY CITY, NJ 07302 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.527 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/04/2022 | FABIO FRONTINI ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.528 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/26/2022 | FABRIC VENTURES LLP 58 WOOD LANE LONDON, ENGLAND, W12 7RZ UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.529 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/30/2021 | FAIR INVEST, INC 10101 SOUTHWEST FREEWAY, SUITE 570 HOUSTON, TX 77074 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.530 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/13/2021 | FALAH AL AHBABI ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.531 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | DIGITAL ASSET LENDING AGREEMENT -- EFFECTIVE DATE: 06/04/2020 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | FALCON CAPITAL MANAGEMENT SPC<br>10 BRICK ST<br>LONDON, W1J 7HQ<br>UNITED KINGDOM |
| 2.532 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 06/05/2020 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | FALCON CAPITAL MANAGEMENT SPC - TYR<br>10 BRICK ST<br>LONDON, W1J 7HQ<br>UNITED KINGDOM |
| 2.533 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/28/2022 | FALCON HYBIRD SPC-RE7 LIQUIDITY FUND SP<br>C/O AMS CORPORATE SERVICES (CAYMAN) LIMTED<br>3-212 GOVERNORS SQUARE<br>23 LIME TREE BAY AVE, PO BOX 30746<br>GRAND CAYMAN, SMB,<br>CAYMAN ISLANDS |
| 2.534 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 05/03/2022 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | FALCON HYBRID SPC – RE7 LIQUIDITY FUND SP<br>ATTN: BENNY MENASHE<br>3 QUEEN STREET<br>LONDON, W1J 5PA<br>UNITED KINGDOM |
| 2.535 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/13/2021 | FALCONX LIMITED<br>LEVEL G, (OFFICE 1/1191)<br>QUANTUM HOUSE 75, ABATE RIGORD STREET<br>TA'XBIEX, XBX1120<br>MALTA |
| 2.536 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 08/19/2019 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | FALCONX LIMITED<br>LEVEL G, (OFFICE 1/1191)<br>QUANTUM HOUSE 75, ABATE RIGORD STREET<br>TA'XBIEX, XBX1120<br>MALTA |
| 2.537 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/26/2021 | FASANARA CAPITAL LTD<br>4TH FLOOR, 40 BOND STREET<br>LONDON, W1S 2RX<br>UNITED KINGDOM |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.538 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 02/11/2022 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | FASANARA INVESTMENTS MASTER FUND C/O INTERNATIONAL CORPORATION SERVICES LTD. HARBOUR PLACE, 2ND FLOOR 103 SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN, KY1-1106 CAYMAN ISLANDS |
| 2.539 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 08/11/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | FASANARA INVESTMENTS SCSP ATTN: FRANCESCO FILLIA 23 VAL FLEURI L-1526 LUXEMBOURG |
| 2.540 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/30/2021 | FEARLESS LEGENDS PTE LTD 168 ROBINSON ROAD, #12-01 CAPITAL TOWER 068912 SINGAPORE |
| 2.541 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/12/2020 | FELIPE DA SILVA LUCAS ADDRESS REDACTED |
| 2.542 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/27/2022 | FENERGO LIMITED CASTLEFORBES HOUSE MAYOR STREET DUBLIN 1, IRELAND (EIRE) |
| 2.543 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | FERNANDO DREYFUS ADDRESS REDACTED |
| 2.544 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2022 | FERNANDO DREYFUS ADDRESS REDACTED |

| Debtor | Celsius Network Limited | Case number (If known): | 22-10966 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.545 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | FERNANDO DREYFUS<br>ADDRESS REDACTED |
| 2.546 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICE AGREEMENT -- EFFECTIVE DATE: 02/14/2020 | FIBERMODE LIMITED<br>FINSGATE, 5-7 CRANWOOD STREET<br>LONDON, EC1V9EE<br>UNITED KINGDOM |
| 2.547 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | LETTER AGREEMENT -- EFFECTIVE DATE: 07/06/2022 | FIDELITY INFORMATION SERVICES, LLC<br>ATTN: CHIEF LEGAL OFFICER<br>601 RIVERSIDE AVENUE<br>JACKSONVILLE, FL 32204 |
| 2.548 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/13/2021 | FIGMENT INC.<br>545 KING ST. W<br>TORONTO, ON M5V1M1<br>CANADA |
| 2.549 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | PARTNER REFERRAL AGREEMENT -- EFFECTIVE DATE: 01/10/2022 | FINDER<br>32 E 31ST ST<br>4TH FLOOR<br>NEW YORK, NY 10016 |
| 2.550 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/06/2021 | FINDER WALLET PTY LTD<br>ATTN: FRED SCHEBESTA<br>99 YORK STREET<br>SYDNEY,<br>AUSTRALIA |
| 2.551 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/15/2022 | FINDER.COM COMPARISON UK LTD<br>LEVEL 2, 20 ST THOMAS ST<br>LONDON, SE1 9RS<br>UNITED KINGDOM |

Debtor   Celsius Network Limited
Name

Case number (If known):   22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.552 | State what the contract or lease is for and the nature of the debtor's interest | ENGAGEMENT AGREEMENT -- EFFECTIVE DATE: 08/18/2021 | FINNEGAN, HENDERSON, FARABOW, GARRETT & DUNNER LLP ATTN: RECORDS DEPARTMENT 901 NEW YORK AVENUE, NW WASHINGTON, DC 20001-4413 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.553 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/25/2021 | FINSTRO HOLDINGS PTY LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.554 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/10/2021 | FIRST BULLION HOLDINGS INC. VISTRA CORPORATE SERVICES CENTRE SUITE 23, 1ST FLOOR EDEN PLAZA EDEN ISLAND, MAHE, SEYCHELLES |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.555 | State what the contract or lease is for and the nature of the debtor's interest | ASSIGNMENT AND AMENDMENT TO OMNIBUS WALLET SERVICE AGREEMENT -- EFFECTIVE DATE: 08/19/2021 | FIRST DIGITAL TRUST LIMITED SUITE 2302, 23RD FLOOR, WORLD WIDE HOUSE 19 DES VOEUX ROAD CENTRAL CENTRAL, HONG KONG |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.556 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/04/2021 | FIRST DIGITAL TRUST LIMITED SUITE 2302, 23RD FLOOR, WORLD WIDE HOUSE 19 DES VOEUX ROAD CENTRAL CENTRAL, HONG KONG |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.557 | State what the contract or lease is for and the nature of the debtor's interest | OMNIBUS ACCOUNT SERVICE AGREEMENT -- EFFECTIVE DATE: 04/19/2021 | FIRST DIGITAL TRUST LIMITED SUITE 2303, 23RD FLOOR WORLD WIDE HOUSE 19 DES VOEUX ROAD CENTRAL HONG KONG |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.558 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/16/2022 | FIRST MILE GROUP, INC. D/B/A ALLOY 41 EAST 11TH STREET, 2ND FLOOR NEW YORK, NY 10003 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.559 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL CONFIDENTIALITY AGREEMENT (GLOBAL) -- EFFECTIVE DATE: 02/01/2022 | FIS CAPITAL MARKETS US LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.560 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 09/25/2020 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | FLOW TRADERS B.V. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.561 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL CONFIDENTIALITY AGREEMENT -- EFFECTIVE DATE: 07/11/2022 | FMR LLC 245 SUMMER STREET BOSTON, MA 02210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.562 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 06/13/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | FOLKVANG S.R.L. ATTN: JAMES HOATH DRESDNER TOWER, 11TH FL 50TH & 55 EAST ST. PANAMA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.563 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/21/2021 | FOLKVANG S.R.L. ATTN: JAMES HOATH DRESDNER TOWER, 11TH FL 50TH & 55 EAST ST. PANAMA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.564 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/15/2022 | FORGE TRUST CO. 401 EAST 8TH ST SUITE 222 SIOUX FALLS, SD 57103 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.565 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 10/16/2021 | FORTECH AND ITS AFFILIATES FRUNZISULUI 106 CLUN-NAPOCA, ROMANIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited
          Name

Case number (If known):    22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.566 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/29/2022 | FOXBIT SERVIÇOS DIGITAIS S/A<br>RUA GOMES DE CARVALHO, 1629, SUITE 31, VILA OLÍMPIA<br>SAO PAULO/SP, 04507-006<br>BRAZIL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.567 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/02/2021 | FPG INC.<br>221 RIVER STREET, 9TH FLOOR<br>HOBOKEN, NJ 07030 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.568 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/11/2022 | FRAGOMEN, DEL REY, BERNSEN & LOEWY, LLP<br>1101 15TH STREET N.W.<br>SUITE 700<br>WASHINGTON, DC 20005 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.569 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/08/2022 | FRAMEWORK LABS, INC.<br>92 SOUTH PARK<br>SAN FRANCISCO, CA 94107 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.570 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/21/2021 | FRANCESCO CAPPUCCIO<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.571 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/02/2021 | FRANCISCO VALIENTE<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.572 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/18/2020 | FRANK HINEK<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Celsius Network Limited                                    Case number (If known):   22-10966
         Name

| | | |
|---|---|---|
| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | | |
| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | | |
| **List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.573 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/18/2021 | FRANK VAN ETTEN<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.574 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 09/08/2020 | FRASER AU PTY LTD<br>35 GREAT ST. HELEN'S<br>LONDON, EC3A6AP<br>UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.575 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 10/28/2020 | FREDERIK VAN BREUGEL<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.576 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/02/2021 | FRONTIER MINING, LLC<br>1041 FOOTHILL BLVD<br>LA CANADA, CA 91011 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.577 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/19/2022 | FULLSTORY, INC.<br>1745 PEACHTREE RD NW<br>SUITE G<br>ATLANTA, GA 30309 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.578 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/12/2022 | FUNG YI LONG<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.579 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 11/01/2019 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | FUTURE TECHNOLOGY INVESTMENT |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.580 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/21/2020 | G.P. VAN DEN EIJKEL<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.581 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 10/26/2020 | G-20 HERMES ADVISORY LTD<br>ROSENEGGWEG 10<br>ZIEGELBRUKE, 8866<br>SWITZERLAND |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.582 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/11/2020 | GA PARTNERS SARL<br>ATTN: ARMEN VERDIAN, MANAGING PARTNER<br>45 RUE PIERRE CHARRON<br>PARIS, 75008<br>FRANCE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.583 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | GABE FICHT<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.584 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | GABE FICHT<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.585 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/17/2022 | GAIL COX<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.586 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/21/2022 | GALAXY DIGITAL LP<br>300 VESEY STREET, 13TH FLOOR<br>NEW YORK, NY 10282 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited

Name

Case number (If known): 22-10966

---

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.587 | **State what the contract or lease is for and the nature of the debtor's interest** | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/17/2022 | GAO JIE<br>ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.588 | **State what the contract or lease is for and the nature of the debtor's interest** | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 09/21/2021 | GAUNTLET NETWORKS, INC.<br>388 BRIDGE STREET<br>BROOKLYN, NY 11201 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.589 | **State what the contract or lease is for and the nature of the debtor's interest** | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/01/2022 | GDA LUMA CAPITAL MANAGEMENT<br>1450 BRICKELL BAY DR, 705<br>MIAMI, FL 33131 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.590 | **State what the contract or lease is for and the nature of the debtor's interest** | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/13/2021 | GEEKMEDIA ONLINE COMMUNICATIONS LTD<br>103 HAHASHMONAIM<br>TEL-AVIV, 6713319<br>ISRAEL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.591 | **State what the contract or lease is for and the nature of the debtor's interest** | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/02/2022 | GENE GREGORY SMITH<br>ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.592 | **State what the contract or lease is for and the nature of the debtor's interest** | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/21/2020 | GENE ROSS<br>ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.593 | **State what the contract or lease is for and the nature of the debtor's interest** | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/13/2021 | GENEROUS PALACE LIMITED<br>3 FLOOR, J&C BUILDING, ROAD TOWN<br>TORTOLA,<br>VIRGIN ISLANDS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
| --- |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.594 | **State what the contract or lease is for and the nature of the debtor's interest** | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/26/2022 | GENESIS GLOBAL CAPITAL, LLC<br>111 TOWN SQUARE PLACE<br>JERSEY CITY, NJ 07310 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.595 | **State what the contract or lease is for and the nature of the debtor's interest** | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/07/2021 | GENNADIY KRASKO<br>ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.596 | **State what the contract or lease is for and the nature of the debtor's interest** | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/22/2021 | GENNADIY KRASKO<br>ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.597 | **State what the contract or lease is for and the nature of the debtor's interest** | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/14/2021 | GEOMETRIC MANAGEMENT, LTD.<br>ROAD TOWN<br>TORTOLA, BVI VG 1110<br>VIRGIN ISLANDS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.598 | **State what the contract or lease is for and the nature of the debtor's interest** | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/24/2020 | GEORGE GABADIAN<br>ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.599 | **State what the contract or lease is for and the nature of the debtor's interest** | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/31/2021 | GEORGE MASSI<br>ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.600 | **State what the contract or lease is for and the nature of the debtor's interest** | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/17/2021 | GEORGIOS RETOUDIS<br>ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    22-10966-mg    Doc 7    Filed 10/05/22    Entered 10/05/22 23:48:22    Main Document
Celsius Network Limited          Pg 146 of 321     Case number (If known):   22-10966

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.601** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SETTLEMENT AGREEMENT AND GENERAL RELEASE -- EFFECTIVE DATE: 10/18/2021 | GERRY GRUNSFELD ADDRESS REDACTED |
| **2.602** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | GILAD OUZAN ADDRESS REDACTED |
| **2.603** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | DIRECTOR CONFIDENTIALITY AGREEMENT -- EFFECTIVE DATE: 06/17/2022 | GILBERT NATHAN ADDRESS REDACTED |
| **2.604** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/07/2021 | GILLES COGNET ADDRESS REDACTED |
| **2.605** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/02/2022 | GIOVANI MARSANO ADDRESS REDACTED |
| **2.606** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/26/2022 | GLASSNODE SERVICES AG NEUHOFSTRASSE 22 BAAR, 6340 SWITZERLAND |
| **2.607** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/01/2021 | GLEN SLATER ADDRESS REDACTED |

Debtor   Celsius Network Limited _____   Case number (If known): 22-10966

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.608 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | GLENN WILLIAMS JR ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.609 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/29/2020 | GLENN WILLIAMS JR ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.610 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 10/15/2020 | GLOBALBLOCK LTD 65 CURZON STREET LONDON, W1J 8PE UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.611 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/03/2021 | GLOBANT ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.612 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/26/2022 | GMO COIN, INC. SHILBUYA FUKURAS 1-2-3 DOGENZAKA SHIBUYA-KU TOKYO, 150-0043 JAPAN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.613 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/27/2022 | GN MANPOWER AND PROJECTS LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.614 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/19/2021 | GOLAN LOSINSKY ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited                                                    Case number (If known):    22-10966
              Name

| ▮ | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.615 | State what the contract or lease is for and the nature of the debtor's interest | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/13/2021 | GOLDENTREE ASSET MANAGEMENT LP<br>300 PARK AVENUE<br>NEW YORK, NY 10022 |
|---|---|---|---|
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |

| 2.616 | State what the contract or lease is for and the nature of the debtor's interest | LETTER AGREEMENT RE: EVALUATION MATERIALS -- EFFECTIVE DATE: 06/27/2022 | GOLDENTREE ASSET MANAGEMENT LP<br>ATTN: PETER ALDERMAN<br>300 PARK AVENUE<br>NEW YORK, NY 10022 |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |

| 2.617 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/24/2020 | GONZALO ACEVEDO<br>ADDRESS REDACTED |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |

| 2.618 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/30/2020 | GONZALO MORAGA<br>ADDRESS REDACTED |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |

| 2.619 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/06/2022 | GOODBAY TECHNOLOGIES INC.<br>7500 RIALTO BLVD 1<br>STE 250<br>AUSTIN, TX 78735 |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |

| 2.620 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT  -- EFFECTIVE DATE: 04/26/2022 | GPD HOLDINGS LLC<br>433 WEST VAN BUREN STREET<br>SUITE 1050N<br>CHICAGO, IL 60607 |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |

| 2.621 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/20/2021 | GPD HOLDINGS LLC D/B/A COINFLIP<br>4957 OAKTON ST<br>#263<br>SKOKIE, IL 60077 |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |

Debtor    Celsius Network Limited
          Name

Case number (If known): 22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.622 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | GRAHAM NOVITCH ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.623 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | GRAHAM NOVITCH ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.624 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/03/2022 | GRANT HARBIN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.625 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/28/2021 | GRAPEFRUIT TRADING LLC 10E OHIO ST CHICAGO, IL 60611 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.626 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 04/24/2019 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | GRAPEFRUIT TRADING LLC 10E OHIO ST CHICAGO, IL 60611 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.627 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/09/2021 | GREAT LAKES INSURANCE SE KÖNIGINSTRASSE 107 MUNICH, 80802 GERMANY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.628 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/04/2021 | GREEN LEAF PR INTERNATIONAL HOUSE 223 REGENT STREET MAYFAIR LONDON, W1B 2QD UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor | 22-10966-mg   Doc 7   Filed 10/05/22   Entered 10/05/22 23:48:22   Main Document
Celsius Network Limited | Case number (If known): 22-10966
Pg 150 of 321

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.629 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/25/2021 | GRETA VAN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.630 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/24/2022 | GRIT DAILY D/B/A NOTABILITY PARTNERS 2404 STIRRUP DRIVE ROUND ROCK, TX 78702 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.631 | State what the contract or lease is for and the nature of the debtor's interest | DIGITAL ASSET LENDING AGREEMENT -- EFFECTIVE DATE: 03/24/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | GSR MARKETS LIMITED SUITE 5508 55TH FL, CENTRAL PLAZA 18TH HARBOUR ROAD WANACHAI, HONG KONG |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.632 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/07/2021 | GUIDEHOUSE INC. ATTN: ALMA ANGOTTI 2941 FAIRVIEW PARK DRIVE SUITE 501 FALLS CHURCH, VA 22042 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.633 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/02/2022 | GUIDO LANGE ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.634 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/01/2022 | GUIDO LASSALLY ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.635 | State what the contract or lease is for and the nature of the debtor's interest | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/02/2022 | GUILDO LANGE ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.636 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/07/2022 | GUILLERMO BODNAR ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.637 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/14/2021 | GUY KOHN ("INSURETAX") ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.638 | State what the contract or lease is for and the nature of the debtor's interest | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | GUY LASSER ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.639 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/04/2020 | GUY STIEBEL ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.640 | State what the contract or lease is for and the nature of the debtor's interest | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | GUY STIEBEL ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.641 | State what the contract or lease is for and the nature of the debtor's interest | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | HADAS DAVID ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.642 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | HADAS DAVID ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.643 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/11/2020 | HADAS DAVID<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.644 | State what the contract or lease is for and the nature of the debtor's interest | 2021 EQUITY INCENTIVE PLAN STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | HADAS DAVID<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.645 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | HADAS DAVID<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.646 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/02/2020 | HAGGLEX LIMITED<br>10B ROAD 13<br>IKOTA VILLA ESTATE AJAH<br>LAGOS,<br>NIGERIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.647 | State what the contract or lease is for and the nature of the debtor's interest | ENGAGEMENT LETTER -- EFFECTIVE DATE: 06/07/2022 | HAINES WATTS (CITY) LLP<br>NEW DERWENT HOUSE<br>69-73 THEOBALDS ROAD<br>LONDON, WC1X 8TA<br>UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.648 | State what the contract or lease is for and the nature of the debtor's interest | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/02/2022 | HANS MIGNON<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.649 | State what the contract or lease is for and the nature of the debtor's interest | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/01/2022 | HANY ISHAK<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited    Case number (If known): 22-10966
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.650 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/13/2021 | HARRISON OPPORTUNITY III INC BURNHAM COURT, BISHOP'S COURT HILL UPPER COLLYMORE ROCK |
| | State the term remaining | | BARBADOS |
| | List the contract number of any government contract | | |
| 2.651 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 11/15/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | HARRISON OPPORTUNITY III INC BURNHAM COURT BISHOP'S COURT HILL UPPER COLLYMORE ROCK |
| | State the term remaining | | BARBADOS |
| | List the contract number of any government contract | | |
| 2.652 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | HARRY DEAN TAPPEN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.653 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/07/2020 | HARUMI URATA-THOMPSON 200 WEST 54TH STREET APT 7J NEW YORK, NY 10019 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.654 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | HARUMI URATA-THOMPSON ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.655 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | HARUMI URATA-THOMPSON ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.656 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/20/2021 | HAS FUTURES LLC ATTN: HAL SCHWARTZ 1516 ROSEWOOD AVE DEERFIELD, IL 60015 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited
Name

Case number (If known): 22-10966



**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.657 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/13/2021 | HASHICORP INC.<br>101 2ND ST<br>SUITE 700<br>CA 94105 |
| 2.658 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/29/2022 | HASHKEY FINTECH INVESTMENT<br>89 NEXUS WAY<br>CAMANA BAY<br>GRAND CAYMAN, KY1-9009<br>CAYMAN ISLANDS |
| 2.659 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/11/2021 | HASHKEY FINTECH INVESTMENT FUND LP<br>89 NEXUS WAY<br>CAMANA BAY, GRAND CAYMAN, KY1-9009<br>CAYMAN ISLANDS |
| 2.660 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/03/2022 | HEADLIGHT LABS LLC<br>12 E 14TH ST.<br>NEW YORK, NY 10003 |
| 2.661 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | DIGITAL ASSET LENDING AGREEMENT -- EFFECTIVE DATE: 09/24/2020 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | HEHMEYER LLC<br>141 W. JACKSON BLVD<br>SUITE 1460<br>CHICAGO, IL 60604 |
| 2.662 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 08/10/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | HEHMEYER TRADING AG<br>ATTN: NADINE KENZELMANN<br>DAMMSTRASSE 16<br>6300<br>ZUG,<br>SWITZERLAND |
| 2.663 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/29/2021 | HEHMEYER TRADING AG<br>DAMMSTRASSE 16<br>ZUG, 6300<br>SWITZERLAND |

Debtor | 22-10966-mg   Doc 7   Filed 10/05/22   Entered 10/05/22 23:48:22   Main Document
Celsius Network Limited | Case number (If known): 22-10966
Pg 155 of 321

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.664 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 06/09/2022 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | HEKA FUNDS SICAV PLC D/B/A ELYSIUM GLOBAL ARBITRAGE FUND<br>475, TRIQ IL-KBIRA SAN GUZEPP<br>SANTA VENERA, SVR 011<br>MALTA |
| 2.665 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/04/2022 | HEKA FUNDS SICAV PLC D/B/A ELYSIUM GLOBAL ARBITRAGE FUND<br>475 TRIQ IL- KBIRA SAN GUZEPP<br>SANTA VENERA SVR, 1011<br>MALTA |
| 2.666 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/22/2021 | HELIAD EQUITY PARTNERS GMBH & CO. KGAA<br>ADDRESS REDACTED |
| 2.667 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/11/2022 | HELIAD EQUITY PARTNERS GMBH Y CO, KGAA<br>GRUNEBURGWEG 18<br>FRANKFURT/MAIN, 60322<br>GERMANY |
| 2.668 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/27/2022 | HENRIKSEN BUTLER<br>ADDRESS REDACTED |
| 2.669 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/25/2020 | HERNAN ORTIZ<br>ADDRESS REDACTED |
| 2.670 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/06/2022 | HEX TECHNOLOGIES LIMITED<br>H CODE, HIGHT BLOCK, 9F<br>45 POTTINGER STREET, CENTRAL<br>HONG KONG,<br>HONG KONG |

Debtor   Celsius Network Limited                                    Case number (If known):   22-10966

Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.671 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 09/24/2020 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | HEYMEYER TRADING AG |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.672 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/06/2022 | HIDDDEN ROADS PARTNERS CIV (BIV), LTD. TRINITY CHAMBERS, ROAD TOWN TORTOLA, VIRGIN ISLANDS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.673 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/29/2021 | HIDDEN ROAD PARTNERS LP 589 5TH AVE NEW YORK, NY 10017 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.674 | State what the contract or lease is for and the nature of the debtor's interest | PARTNER REFERRAL AGREEMENT -- EFFECTIVE DATE: 01/14/2022 | HIGH THROUGHPUT PRODUCTIONS LLC DBA BITBOY CRYPTO 32 E 31ST ST 4TH FLOOR NEW YORK, NY 10016 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.675 | State what the contract or lease is for and the nature of the debtor's interest | PARTNER REFERRAL AGREEMENT -- EFFECTIVE DATE: 08/21/2021 | HIGH THROUGHPUT PRODUCTIONS LLC DBA BITBOY CRYPTO 3401 NOVIS POINTE NW ACWORTH, GA 30101 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.676 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/07/2021 | HIKAIA AMOHIA ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.677 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/10/2022 | HIKARI MOBILITY PTE LTD 101 UPPER CROSS STREET, #5-16 058357 SINGAPORE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  Celsius Network Limited
        Name

Case number (If known): 22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.678 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 10/27/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | HODLNAUT PTE LTD<br>24 RAFFLES PLACE<br>#28 CLIFFORD CENTRE<br>48621<br>SINGAPORE |
| 2.679 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 10/20/2021 | HODLNAUT PTE LTD.<br>24 RAFFLES PLACE, #28, CLIFFORD CENTRE<br>048621<br>SINGAPORE |
| 2.680 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/11/2021 | HORICON BANK<br>ADDRESS REDACTED |
| 2.681 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 11/05/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | HRTJ LIMITED<br>ATTN: GENERAL COUNSEL<br>89 NEXUS WAY<br>CAMANA BAY<br>GRAND CAYMAN, KY1-9009<br>CAYMAN ISLANDS |
| 2.682 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/21/2021 | HSU LI<br>ADDRESS REDACTED |
| 2.683 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/24/2021 | HT MARKETS LIMITED<br>ATTN: ALESSIO QUAGLINI<br>45 POTTINGER STREET<br>HONG KONG,<br>CHINA |
| 2.684 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 05/24/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | HT MARKETS LIMITED<br>9F H-CODE<br>45 PO]NGER STREET,<br><br>HONG KONG |

Debtor    Celsius Network Limited
Name

Case number (If known):    22-10966

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.685 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 12/15/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | HUDSON BAY CAPITAL MANAGEMENT LP 28 HAVEMEYER PLACE 2ND FLOOR GREENWICH, CT 06830 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.686 | State what the contract or lease is for and the nature of the debtor's interest | LETTER AGREEMENT RE: EVALUATION MATERIALS -- EFFECTIVE DATE: 06/26/2022 | HUDSON BAY CAPITAL MANAGEMENT LP 28 HAVEMEYER PLACE, 2ND FLOOR GREENWICH, CT 06830 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.687 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/09/2021 | HUDSON BAY CAPITAL MANAGEMENT LP 28 HAVEMEYER PL 2ND FLOOR GREENWICH, CT 06830 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.688 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/13/2021 | HUDSON INSURANCE COMPANY 100 WILLIAM ST NEW YORK, NY 10038 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.689 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/20/2021 | HUDSON RIVER TRADING LLC 3 WORLD TRADE CENTER 175 GREENWICH STREET, 76TH FLOOR NEW YORK, NY 10007 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.690 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/14/2020 | HUGO FILIPE DA SILVA ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.691 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/05/2022 | HUI YOUNG (BRYAN) LEE ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.692 | State what the contract or lease is for and the nature of the debtor's interest | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/01/2021 | HUMAN CAPITAL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.693 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/15/2022 | HUMAN SECURITY, INC. 111 WEST 33RD ST 11TH FLOOR NEW YORK, NY 10001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.694 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/08/2021 | HUMP DOO ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.695 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/07/2022 | HUNT CLUB, INC. 33 N DEARBORN ST SUITE 200 CHICAGO, IL 60602 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.696 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/02/2022 | HUOBI GLOBAL LIMITED 2ND FLOOR EDEN PLAZA SUITE 202 EDEN ISLAND MAHE, SEYCHELLES |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.697 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/03/2021 | HUTTON CAPITAL MANAGEMENT, LLC 207 WEST 25TH STREET 9TH FLOOR NEW YORK, NY 10001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.698 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/02/2021 | IAC/INTERACTIVECORP |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited    Case number (If known):    22-10966
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.699 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/14/2022 | I-AML LTD. 55 YAEL HAGIBORE ST MODIIN, ISRAEL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.700 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/17/2021 | IAN JOHNSON ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.701 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 10/02/2021 | IBLOCK TECHNOLOGIES PVT LTD G-14, FIRST FLOOR SECTOR - 3 NOIDA GAUTAM BUDDHA NAGAR UP IN 201301 INDIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.702 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 09/19/2021 | IBS ASSETS LIMITED PASSER CHEVERN & CO., 5 SPRING VILLA ROAD, SPRING VILLA ROAD, EDGWARE MIDDLESEX, HA8 7EB UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.703 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/10/2022 | ICHX TECH PTE. LTD. 8 KALLANG AVENUE APERIA TOWER ONE #13-01/04 339509 SINGAPORE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.704 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/16/2021 | IDEALEX SERVICES OU HARJU MAAKOND KRISTIINE LINNAOSA KEEMIA TN 4 TALLINN, 10616 ESTONIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.705 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/25/2021 | IDEANOMICS, INC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited                                    Case number (If known):    22-10966
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.706 | State what the contract or lease is for and the nature of the debtor's interest | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 10/01/2021 | IDO SADEH MAN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.707 | State what the contract or lease is for and the nature of the debtor's interest | 2021 EQUITY INCENTIVE PLAN STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | ILAN HAZAM ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.708 | State what the contract or lease is for and the nature of the debtor's interest | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | ILAN HAZAM ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.709 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/29/2021 | IMAGINATION S.P. Z.O.O. ATTN: DAWID LAZINSKI UL. CHMIELNA 85/87 WARSAW, 00-805 POLAND |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.710 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT & CONFIDENTIALITY AGREEMENT -- EFFECTIVE DATE: 06/19/2020 | IMPACT RADIUS LIMITED 5 FLEET PLACE LONDON, EC4M 7RD UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.711 | State what the contract or lease is for and the nature of the debtor's interest | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | INESSA KLIMOVITSKY ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.712 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/12/2021 | INTACT INSRUANCE GROUP USA LLC 605 HIGHWAY 169 NORTH PLYMOUTH, MN 55441 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Celsius Network Limited
         Name

Case number (If known): 22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.713 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/03/2021 | INTELLIGO GROUP USA CORP. ATTN: ETHAN BIENENFELD 12 E 49TH STREET NEW YORK, NY 10017 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.714 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/11/2022 | INTERNATIONAL BUSINESS MACHINES CORPORATION NEW ORCHARD ROAD ARMONK, NY 10504 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.715 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 08/04/2020 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | INTERSHIP LTD. ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.716 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/27/2021 | INVESPRO PTY LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.717 | State what the contract or lease is for and the nature of the debtor's interest | CONFIDENTIALITY AGREEMENT -- EFFECTIVE DATE: 07/26/2021 | IRIS ENERGY PTY LTD LEVEL 21, 60 MARGARET STREET SYDNEY, 2000 AUSTRALIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.718 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/10/2021 | IRONCLAD INC. 71 STEVENSON ST SUITE 600 SAN FRANCISCO, CA 94105 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.719 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/13/2021 | IRONSHORE INSURANCE SERVICES LLC 28 LIBERTY STREET 5TH FL NEW YORK, NY 10005 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.720 | State what the contract or lease is for and the nature of the debtor's interest | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/01/2022 | IRVING LARA ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.721 | State what the contract or lease is for and the nature of the debtor's interest | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | ISHAI INBAR ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.722 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/12/2020 | ISHAN GOEL ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.723 | State what the contract or lease is for and the nature of the debtor's interest | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | ITAI LEVISMAN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.724 | State what the contract or lease is for and the nature of the debtor's interest | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | ITAY DERY ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.725 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/29/2021 | ITERATIVE INSTINCT UGP, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.726 | State what the contract or lease is for and the nature of the debtor's interest | DIGITAL ASSET LENDING AGREEMENT -- EFFECTIVE DATE: 07/21/2020 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | ITERATIVE OTC LLC 1209 ORANGE STREET WILMINGTON, DE 19801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Celsius Network Limited

Name

Case number (If known):   22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.727 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/01/2022 | ITERATIVE OTC LLC 1209 ORANGE STREET WILMINGTON, DE 19801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.728 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/08/2020 | ITI DIGITAL LEVEL 33, TOWER 42, 25 OLD BROAD ST CORNHILL, LONDON, EC2N 1HO UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.729 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/23/2020 | IVAN GURSCHLER ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.730 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/25/2021 | IVXS TECHNOLOGY USA INC. 9 EAST 38TH STREET 3RD FLOOR NEW YORK, NY 10016 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.731 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/21/2022 | J.B. HUNT TRANSPORT, INC. 615 J.B. HUNT CORPORATE DR. LOWELL, AR 72745 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.732 | State what the contract or lease is for and the nature of the debtor's interest | LENDER & BORROWER ESCROW AGREEMENT -- EFFECTIVE DATE: 05/13/2020 | JACKSON ELSEGOOD ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.733 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/07/2022 | JACLYN RUBIN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.734** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/08/2020      JACOB (YUKI) DVIR<br>ADDRESS REDACTED |
| **2.735** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020      JACOB (YUKI) DVIR<br>ADDRESS REDACTED |
| **2.736** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/03/2020      JACOB CLEMENT<br>ADDRESS REDACTED |
| **2.737** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021      JACOB GRANT<br>ADDRESS REDACTED |
| **2.738** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/11/2021      JACOB GRANT<br>ADDRESS REDACTED |
| **2.739** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/28/2020      JACOB HOLLOWAY<br>ADDRESS REDACTED |
| **2.740** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021      JACOB ISRAEL<br>ADDRESS REDACTED |

Debtor  Celsius Network Limited  Case number (If known): 22-10966
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.741 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/17/2021 | JAD JUBAYLI ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.742 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/28/2020 | JALAL UDDIN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.743 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/21/2022 | JAMES CARTMILL ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.744 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/23/2020 | JAMES CHRISTIE ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.745 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/21/2022 | JAMES DONATELL ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.746 | State what the contract or lease is for and the nature of the debtor's interest | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/05/2022 | JAMES HARTLEY ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.747 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/18/2021 | JAMES HOBSON ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited

Name

Case number (If known):    22-10966

---

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.748 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/09/2022 | JAMES NICK KORDEMOS ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.749 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/21/2020 | JAMES THEODORE DUFFY ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.750 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/23/2020 | JAMES TROY HILL ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.751 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/28/2022 | JAMIE SPADEMAN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.752 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/29/2021 | JAN BECKERS ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.753 | State what the contract or lease is for and the nature of the debtor's interest | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/16/2022 | JANAKA DUSHANTHA ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.754 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/25/2022 | JARED NEWMAN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.755 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/13/2022 | JASMINE BURGESS ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.756 | State what the contract or lease is for and the nature of the debtor's interest | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/17/2021 | JASON GALOOB ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.757 | State what the contract or lease is for and the nature of the debtor's interest | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/01/2022 | JASON IOVINE ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.758 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/31/2022 | JASON MCARTHUR ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.759 | State what the contract or lease is for and the nature of the debtor's interest | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/16/2022 | JAVIER SETOVICH ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.760 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | JAY SALVATI ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.761 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/21/2020 | JAY SALVATI ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Celsius Network Limited | | Case number (If known): | 22-10966 |
| | Name | | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.762 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/02/2021 | JAY SCHOFIELD ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.763 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | JAY SCHOFIELD ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.764 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/25/2021 | JDK TECHNOLOGIES, INC. 29 S WEBSTER ST STE 350A NAPERVILLE, IL 60540 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.765 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/21/2020 | JEAN CARLO HIM GARCIA ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.766 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/28/2022 | JEFF GOLDSMITH ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.767 | State what the contract or lease is for and the nature of the debtor's interest | CONFIDENTIALITY AGREEMENT -- EFFECTIVE DATE: 06/16/2021 | JEFFERIES LLC ATTN: GENERAL COUNSEL 520 MADISON AVENUE NEW YORK, NY 10022 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.768 | State what the contract or lease is for and the nature of the debtor's interest | LETTER RE: SERVICES AGREEMENT -- EFFECTIVE DATE: 09/30/2021 | JEFFREY L. ADAMS ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor Celsius Network Limited
Name

Case number (If known): 22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.769 | **State what the contract or lease is for and the nature of the debtor's interest** | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 10/23/2020 | JEFFREY LOUIS MARKOWSKI ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.770 | **State what the contract or lease is for and the nature of the debtor's interest** | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/25/2020 | JEFFREY VANDERVELDE ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.771 | **State what the contract or lease is for and the nature of the debtor's interest** | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | JENNIFER BALL ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.772 | **State what the contract or lease is for and the nature of the debtor's interest** | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | JENNIFER BALL ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.773 | **State what the contract or lease is for and the nature of the debtor's interest** | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/08/2020 | JENNIFER BALL ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.774 | **State what the contract or lease is for and the nature of the debtor's interest** | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | JEREMIE BEAUDRY ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.775 | **State what the contract or lease is for and the nature of the debtor's interest** | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | JEREMIE BEAUDRY ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| | | |
|---|---|---|
| **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** | | |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.776** | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/21/2021 | JEROEN SOORS ADDRESS REDACTED |
| | State the term remaining | |
| | List the contract number of any government contract | |
| **2.777** | State what the contract or lease is for and the nature of the debtor's interest | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/02/2022 | JESMEN DAVID ADDRESS REDACTED |
| | State the term remaining | |
| | List the contract number of any government contract | |
| **2.778** | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/29/2021 | JESSICA PECK ADDRESS REDACTED |
| | State the term remaining | |
| | List the contract number of any government contract | |
| **2.779** | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/09/2020 | JESSICA VELIZ ADDRESS REDACTED |
| | State the term remaining | |
| | List the contract number of any government contract | |
| **2.780** | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | JESSICA VELIZ ADDRESS REDACTED |
| | State the term remaining | |
| | List the contract number of any government contract | |
| **2.781** | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/23/2021 | JET BLOCKCHAIN RESEARCH AND DEVELOPMENT LTD 13 ZAHRIN STREET, BUILDING A, 7TH FLOOR RA'ANANA, 4366241 ISRAEL |
| | State the term remaining | |
| | List the contract number of any government contract | |
| **2.782** | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/06/2022 | JIE C ZHENG ADDRESS REDACTED |
| | State the term remaining | |
| | List the contract number of any government contract | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.783 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/07/2021 | JITEN HALAI<br>ADDRESS REDACTED |
| 2.784 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 06/09/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | JKL DIGITAL CAPITAL LIMITED<br>80 MAIN STREET<br>PO BOX 3200<br>ROAD TOWN, VG1110<br>VIRGIN ISLANDS |
| 2.785 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/07/2021 | JKL DIGITAL CAPITAL LIMITED<br>ATTN: LIN CHEUNG<br>80 MAIN STREET<br>PO BOX 3200, ROAD TOWN<br>TORTOLA, VG1110<br>VIRGIN ISLANDS |
| 2.786 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/07/2021 | JOAO DE DEUS MATAS DE CARVALHO<br>ADDRESS REDACTED |
| 2.787 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 10/06/2021 | JOE BEGONIS<br>ADDRESS REDACTED |
| 2.788 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | JOEL PEDERIGAN<br>ADDRESS REDACTED |
| 2.789 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/29/2020 | JOEL PEDERIGAN<br>ADDRESS REDACTED |

Debtor   Celsius Network Limited
          Name

Case number (If known):   22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.790 | **State what the contract or lease is for and the nature of the debtor's interest** | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/31/2020 | JOEL SILVA PEDERIGAN ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.791 | **State what the contract or lease is for and the nature of the debtor's interest** | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/09/2021 | JOHANNA SCOTT ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.792 | **State what the contract or lease is for and the nature of the debtor's interest** | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | JOHANNES TREUTLER ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.793 | **State what the contract or lease is for and the nature of the debtor's interest** | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | JOHANNES TREUTLER ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.794 | **State what the contract or lease is for and the nature of the debtor's interest** | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/04/2020 | JOHN AMOROSANA ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.795 | **State what the contract or lease is for and the nature of the debtor's interest** | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | JOHN AMOROSANA ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.796 | **State what the contract or lease is for and the nature of the debtor's interest** | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | JOHN ARCE ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Celsius Network Limited                                    Case number (If known):    22-10966
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.797 | **State what the contract or lease is for and the nature of the debtor's interest** — RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | JOHN ARCE <br> ADDRESS REDACTED |
| 2.798 | **State what the contract or lease is for and the nature of the debtor's interest** — NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/06/2022 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | JOHN BOLAN <br> ADDRESS REDACTED |
| 2.799 | **State what the contract or lease is for and the nature of the debtor's interest** — NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/10/2022 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | JOHN GIALAMAS <br> ADDRESS REDACTED |
| 2.800 | **State what the contract or lease is for and the nature of the debtor's interest** — BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/22/2020 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | JOHN HAVLIK <br> ADDRESS REDACTED |
| 2.801 | **State what the contract or lease is for and the nature of the debtor's interest** — NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/31/2022 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | JOHN HODSON <br> ADDRESS REDACTED |
| 2.802 | **State what the contract or lease is for and the nature of the debtor's interest** — NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 10/07/2021 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | JOHN METAIS <br> ADDRESS REDACTED |
| 2.803 | **State what the contract or lease is for and the nature of the debtor's interest** — DIRECTOR CONFIDENTIALITY AGREEMENT -- EFFECTIVE DATE: 06/17/2022 <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | JOHN S. DUBEL <br> ADDRESS REDACTED |

Debtor    Celsius Network Limited    Case number (If known): 22-10966
        Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.804 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/08/2020 | JOHN SCIANNA ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.805 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/08/2020 | JOHN SHKEDI ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.806 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/22/2021 | JOHN T KOZAK III ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.807 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/27/2022 | JON JONES ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.808 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 09/06/2020 | JONAS MERTENS ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.809 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 09/10/2020 | JONATHAN BLACKMORE ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.810 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/20/2020 | JONATHAN DUNSMOOR ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited                                          Case number (If known): 22-10966
         Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.811 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/17/2021 | JONATHAN RODRIGUEZ ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.812 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | JONATHAN SHKEDI ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.813 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/21/2021 | JORDANE VERNERIE ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.814 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/18/2021 | JOSE MARIA CABALLERO BECERRIL ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.815 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/23/2020 | JOSEPH DARRYL BOUCHARD ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.816 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/05/2021 | JOSEPH YOUNG ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.817 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/04/2022 | JOSH GOODBODY ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |


| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases | |
|---|---|---|
| | Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
| | List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| 2.818 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/23/2020 | JOSH VAUGHAN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.819 | State what the contract or lease is for and the nature of the debtor's interest | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/01/2022 | JOSHUA CHERKINSKY ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.820 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/11/2022 | JOSHUA ROBERT GRAY ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.821 | State what the contract or lease is for and the nature of the debtor's interest | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/01/2022 | JOSUE GONZALEZ ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.822 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/09/2020 | JOVANA GROZDANIC ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.823 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 10/09/2021 | JPK CAPITAL HOLDINGS (BARBADOS) INC. BURNHAM COURT, BISHOP'S COURT HILL ST. MICHAEL, BARBADOS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.824 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 07/07/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | JSCT HONG KONG LIMITED 15TH FLOOR CHATER HOUSE 8 CONNAUGHT ROAD CENTRAL, HONG KONG |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited                                Case number (If known):    22-10966
        Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.825 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 03/14/2019 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | JST ALPHA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.826 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 05/07/2019 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | JST CAPITAL LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.827 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 04/14/2019 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | JST SYSTEMS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.828 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/17/2021 | JUAN CACERES ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.829 | State what the contract or lease is for and the nature of the debtor's interest | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/16/2022 | JUAN CAMILO VALENCIA ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.830 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/23/2020 | JULIE SECOR ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.831 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | JULIE SECOR ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited                                              Case number (If known):    22-10966
              Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.832 | State what the contract or lease is for and the nature of the debtor's interest | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/01/2022 | JULIO NAVARRO ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.833 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/21/2020 | JUNIUS ANJANA AMARANATH KANDE VIDANARALALAGE ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.834 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/11/2022 | JURO ONLINE LTD 2-7 CLERKENWEL GREEN LONDON, EC1R 0DE UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.835 | State what the contract or lease is for and the nature of the debtor's interest | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/05/2022 | JUSTIN JEFFERY ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.836 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/31/2021 | JYOTI SINGLA ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.837 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/16/2022 | K2 INTEGRITY, OPERATING THROUGH K2 INTELLIGENCE, LLC 845 THIRD AVENUE NEW YORK, NY 10022 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.838 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/08/2021 | KACEY WOODS ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Celsius Network Limited
Name

Case number (If known): 22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.839 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICE AGREEMENT -- EFFECTIVE DATE: 10/22/2021 | KAIRON LABS BV<br>PUURSESTEENWEG 320<br>BORNEM, 2880<br>BELGIUM |
| 2.840 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/16/2022 | KAIRON LABS BV<br>PUURSESTEENWEG 320<br>2880 BORNEM<br>BORNEM,<br>BELGIUM |
| 2.841 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | KAL CHAN<br>ADDRESS REDACTED |
| 2.842 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/09/2020 | KAL CHAN<br>ADDRESS REDACTED |
| 2.843 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | KALVIN CHAN<br>ADDRESS REDACTED |
| 2.844 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/23/2020 | KANE BOND<br>ADDRESS REDACTED |
| 2.845 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/19/2020 | KANE KALAS<br>ADDRESS REDACTED |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.846 | **State what the contract or lease is for and the nature of the debtor's interest** | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 09/21/2020 | KARE BAASTRUP ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.847 | **State what the contract or lease is for and the nature of the debtor's interest** | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/18/2020 | KARIN AIRY ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.848 | **State what the contract or lease is for and the nature of the debtor's interest** | 2021 EQUITY INCENTIVE PLAN STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | KARIN BANNAI ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.849 | **State what the contract or lease is for and the nature of the debtor's interest** | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | KARIN BANNAI ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.850 | **State what the contract or lease is for and the nature of the debtor's interest** | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/19/2021 | KAROL NOWAK ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.851 | **State what the contract or lease is for and the nature of the debtor's interest** | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/23/2020 | KARSTEN FOMSGAARD LARSEN ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.852 | **State what the contract or lease is for and the nature of the debtor's interest** | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/14/2021 | KATENA COMPUTING TECHNOLOGIES, INC. |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Celsius Network Limited    Case number (If known): 22-10966
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.853 | State what the contract or lease is for and the nature of the debtor's interest | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | KATYA LYPOVANCHUK ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.854 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/21/2021 | KAY MEYER ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.855 | State what the contract or lease is for and the nature of the debtor's interest | SETTLEMENT AGREEMENT AND GENERAL RELEASE -- EFFECTIVE DATE: 02/01/2021 | KEITH BAUMWALD ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.856 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/11/2022 | KEITH LAVIGNE ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.857 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/26/2021 | KELSEY RICHMOND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.858 | State what the contract or lease is for and the nature of the debtor's interest | DIGITAL ASSET LENDING AGREEMENT -- EFFECTIVE DATE: 01/19/2020 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | KENETIC TRADING LIMITED OMC CHAMBERS WICKHAMS CAY 1 ROAD TOWN TORTOLA, VG1110 VIRGIN ISLANDS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.859 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/25/2020 | KENNETH DARSCHEWSKI ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited
          Name

Case number (If known):    22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.860 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/05/2020 | KEVIN BRADFORD<br>ADDRESS REDACTED |
| 2.861 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/12/2022 | KEVIN ISSADORE<br>ADDRESS REDACTED |
| 2.862 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/28/2020 | KEVIN SEAN LAMPON<br>ADDRESS REDACTED |
| 2.863 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/31/2020 | KEVIN WEXLER<br>ADDRESS REDACTED |
| 2.864 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CELSIUS NETWORK LIMITED SERVICE AGREEMENT -- EFFECTIVE DATE: 10/07/2020 | KEYFI, INC.<br>99 JOHN ST., 1405<br>NEW YORK, NY 10038 |
| 2.865 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ASSET PURCHASE AGREEMENT -- EFFECTIVE DATE: 12/31/2020 | KEYFI, INC.<br>99 JOHN ST., 1405<br>NEW YORK, NY 10038 |
| 2.866 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 06/15/2020 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | KEYROCK SA<br>AVENUE LOUISE 251<br>BRUSSELS, 1050<br>BELGIUM |

■ **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.867 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 12/07/2020 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | KEYROCK SA AVENUE LOUISE 251 BRUSSELS, 1050 BELGIUM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.868 | State what the contract or lease is for and the nature of the debtor's interest | DIGITAL ASSET LENDING AGREEMENT -- EFFECTIVE DATE: 06/15/2020 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | KEYROCK SA AVENUE LOUISE 251 BRUSSELS, 1050 BELGIUM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.869 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/04/2021 | KFORCE, INC 1001 E PALM AVE TAMPA, FL 33605 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.870 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/20/2020 | KID KALANON ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.871 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/07/2022 | KIDRON CAPITAL SECURITIES LLC ATTN: MARK SEGALL 1450 BROADWAY FL 39 NEW YORK, NY 10018 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.872 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | KIMBERLEY GANTZ ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.873 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/08/2020 | KIMBERLY GANTZ ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited _____    Case number (If known): 22-10966
              Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.874 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | KIMBERLY GANTZ ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.875 | State what the contract or lease is for and the nature of the debtor's interest | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/01/2022 | KIRK DESOTO ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.876 | State what the contract or lease is for and the nature of the debtor's interest | ENGAGEMENT LETTER – EFFECTIVE AS OF JULY 1, 2022 | KIRKLAND & ELLIS LLP 300 NORTH LASALLE STREET CHICAGO, IL 60654 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.877 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/21/2022 | KISSFLOW INC 1000 N WEST STREET, SUITE 1200 WILMINGTON, DE 19801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.878 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 09/04/2020 | KIT GOH 35 GREAT ST. HELEN'S LONDON, EC3A6AP UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.879 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/12/2020 | KLUB SAS 10 RUE DE PENTHIEVRE PARIS, 75008 FRANCE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.880 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT -- EFFECTIVE DATE: 11/26/2019 | KORBIT, INC. 4TH FLOOR KG TOWER TEHERAN-RO 5-GIL 7 GANGNAM-GU, SEOUL, KOREA, REPUBLIC OF |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Celsius Network Limited
Name

Case number (If known):   22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.881 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/25/2022 | KORN FERRY (US)<br>200 PARK AVENUE<br>33RD FLOOR<br>NEW YORK, NY 10016 |
| 2.882 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | TAX ADVISORY SERVICES -- EFFECTIVE DATE: 10/14/2021 | KOST FORER GABBAY & KASIERER<br>144 MENACHEM BEGIN ROAD<br>BUILDING A<br>TEL-AVIV, 6492102<br>ISRAEL |
| 2.883 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ENGAGEMENT LETTER -- EFFECTIVE DATE: 02/18/2022 | KPMG SOMEKH CHAIKIN<br>KPMG MILLENNIUM TOWER<br>17 HA'ARBA'A STREET<br>PO BOX 609<br>TEL AVIV, 61006<br>ISRAEL |
| 2.884 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/31/2021 | KRIPTOMAT OU<br>PARNU MNT 31<br>TALLINN, 10119<br>ESTONIA |
| 2.885 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ENGAGEMENT LETTER -- EFFECTIVE DATE: 03/16/2022 | KROLL ADVISORY LTD<br>THE SHARD<br>32 LONDON BRIDGE STREET<br>LONDON, SE1 9SG<br>UNITED KINGDOM |
| 2.886 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/02/2022 | KT WONG<br>ADDRESS REDACTED |
| 2.887 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT  -- EFFECTIVE DATE: 03/04/2022 | KUMAR ATTANGUDI PERICHIAPPAN<br>ADDRESS REDACTED |

Debtor    Celsius Network Limited    Case number (If known): 22-10966

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.888 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/19/2020 | KYLE HOLZHAUER ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.889 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | KYLE SAVAGE ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.890 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/08/2020 | KYLE SAVAGE ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.891 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | KYLE SAVAGE ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.892 | State what the contract or lease is for and the nature of the debtor's interest | LETTER RE: SERVICES AGREEMENT -- EFFECTIVE DATE: 09/27/2021 | LAM WAI CHING ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.893 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/12/2022 | LANCIUM LLC ATTN: LEGAL DEPARTMENT 9950 WOODLOCH FOREST DR. STE 1700 THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.894 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/20/2021 | LANCIUM LLC ATTN: LEGAL DEPARTMENT 9950 WOODLOCH FOREST DR. STE 1700 THE WOODLANDS, TX 77380 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited
         Name                                                    Case number (If known):    22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.895 | State what the contract or lease is for and the nature of the debtor's interest | ENGAGEMENT LETTER -- EFFECTIVE DATE: 09/06/2021 | LATHAM & WATKINS (LONDON) LLP 99 BISHOPSGATE LONDON, EC2M 3XF UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.896 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/21/2020 | LAURA NADIA KYD ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.897 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/04/2021 | LAUREN SMITH ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.898 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/04/2022 | LAURENT NANGNIOT ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.899 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/18/2021 | LAZARD FRERES & CO. LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.900 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/30/2021 | LCX AG HERRENGASSE 6 VADUZ, 9490 LIECHTENSTEIN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.901 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | LEAH JONAS ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.902 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | LEAH JONAS<br>ADDRESS REDACTED |
| 2.903 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/16/2020 | LEAH JONAS<br>ADDRESS REDACTED |
| 2.904 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 04/02/2019 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | LEDGERPRIME DAO MASTER FUND LP |
| 2.905 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/21/2020 | LEO NEZONDET<br>ADDRESS REDACTED |
| 2.906 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/21/2022 | LEOBARDO RICHARTE<br>ADDRESS REDACTED |
| 2.907 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/06/2022 | LEVI RACHMANOV AND TAMARA RACHMANOV<br>ADDRESS REDACTED |
| 2.908 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/16/2021 | LEVI SOLOMON<br>ADDRESS REDACTED |

Debtor   Celsius Network Limited                                     Case number (If known):   22-10966

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.909 | State what the contract or lease is for and the nature of the debtor's interest | DIGITAL ASSET LENDING AGREEMENT -- EFFECTIVE DATE: 06/05/2020 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | LGO EUROPE SAS 110 RUE DU JARDIN PUBLIC BORDEAUX, 33000 FRANCE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.910 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/11/2021 | LIAM DUNN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.911 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | LIAM DUNN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.912 | State what the contract or lease is for and the nature of the debtor's interest | PARTNER REFERRAL AGREEMENT -- EFFECTIVE DATE: 01/25/2022 | LIME CHARLIE MEDIA LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.913 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/02/2021 | LINUS FINANCIAL LLC 41 PEABODY ST NASHVILLE, TN 37210 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.914 | State what the contract or lease is for and the nature of the debtor's interest | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | LIOR KOREN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.915 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 06/14/2020 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | LIQUIBIT USD MARKET NEUTRAL ARBITRAGE FUND 71 FORT ST GEORGE TOWN, GRAND CAYMAN, KY1-1106 CAYMAN ISLANDS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.916 | State what the contract or lease is for and the nature of the debtor's interest | DIGITAL ASSET LENDING AGREEMENT -- EFFECTIVE DATE: 06/14/2020 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | LIQUIBIT USD MARKET NEUTRAL ARBITRAGE FUND 71 FORT ST GEORGE TOWN, GRAND CAYMAN, KY1-1106 CAYMAN ISLANDS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.917 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON- DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/28/2022 | LIQUIDITY TECHNOLOGIES LTD HOUSE OF FRANCIS ROOM303 ILE DU PORT, MAHE, SEYCHELLES |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.918 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 06/17/2020 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | LIQUIDITY TECHNOLOGIES LTD 25-01 33 WYNDHAM ST HONG KONG, HONG KONG |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.919 | State what the contract or lease is for and the nature of the debtor's interest | DIGITAL ASSET LENDING AGREEMENT -- EFFECTIVE DATE: 06/17/2020 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | LIQUIDITY TECHNOLOGIES LTD GLOBAL GATEWAY 8 RUE DE LA PERLE SEYCHELLES |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.920 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/23/2021 | LIQUIDSTAKE DARMA CAPITAL 200 DORADO BEACH DR SUITE 3741 DORADO, PR 00646 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.921 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/24/2020 | LIVIU CIRSTOIU ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.922 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/19/2020 | LOCALCOIN EMEK BRACHA 6 TEL AVIV, ISRAEL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited

Name

Case number (If known): 22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.923 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/01/2022 | LOGSHERO LTD 28 HA'ARBA'A ST. TEL AVIV, 6473925 ISRAEL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.924 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/07/2021 | LONDONLINK OTC LIMITED 71-75 SHELTON STREET, COVENT GARDEN LONDON, WC2H 9JQ UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.925 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/28/2022 | LORD, ABBETT & CO. LLC ATTN: LAWRENCE STOLLER 90 HUDSON STREET JERSEY CITY, NJ 07302 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.926 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/21/2022 | LORI ZARKOVACKI ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.927 | State what the contract or lease is for and the nature of the debtor's interest | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/01/2022 | LORIE BLAND ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.928 | State what the contract or lease is for and the nature of the debtor's interest | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/01/2022 | LOUIS CUNNINGHAM ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.929 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/23/2021 | LOWER EAST SIDE CAPITAL LLC 651 N BROAD ST, SUITE 206 MIDDLETOWN, DE 19709 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited                                    Case number (If known):    22-10966
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.930 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/31/2022 | LUCA CALABRESE ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.931 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/17/2020 | LUCIA K AUGUST ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.932 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/10/2021 | LUCIE FAHY ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.933 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/17/2021 | LUCIO MERLO ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.934 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/29/2021 | LUCY LABS, INC. 5470 KIETZKE LANE SUITE 300 PMB 3634151 RENO, NV 89511 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.935 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/01/2022 | LUDISIA (CAYMAN) LTD. 190 ELGIN AVENUE GEORGE TOWN GRAND CAYMAN, KY1-9008 CAYMAN ISLANDS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.936 | State what the contract or lease is for and the nature of the debtor's interest | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/07/2022 | LUKASZ TRZECIAK ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.937 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL CONFIDENTIALITY AGREEMENT -- EFFECTIVE DATE: 05/21/2022 | LUKE CUTHILL ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.938 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/23/2020 | LUKE ROBERT MOUNTER ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.939 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/01/2021 | LUKE WAGMAN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.940 | State what the contract or lease is for and the nature of the debtor's interest | SOC REPORT NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/05/2022 | LUKKA, INC. 130 5TH AVENUE, 5TH FLOOR NEW YORK, NY 10017 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.941 | State what the contract or lease is for and the nature of the debtor's interest | DIGITAL ASSET LENDING AGREEMENT -- EFFECTIVE DATE: 08/16/2020 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | LUOJI2017 LTD. TRINITY CHAMBERS PO BOX 4301 ROAD TOWN TORTOLA, VIRGIN ISLANDS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.942 | State what the contract or lease is for and the nature of the debtor's interest | ASSIGNMENT AND AMENDMENT TO OMNIBUS WALLET SERVICE AGREEMENT -- EFFECTIVE DATE: 08/19/2021 | LVC USA 3101 PARK BLDV., PALO ALTO, CA 94306 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.943 | State what the contract or lease is for and the nature of the debtor's interest | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/01/2022 | LYNLEY PILLAY ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.944 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/01/2022 | LYNLEY PILLAY ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.945 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 08/03/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | M31 CAPITAL MANAGEMENT, LLC ATTN: MICHAEL SWENSSON 33258 KENT AVE SUSSEX BETHANY BEACH, DE 19930 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.946 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/19/2021 | M31 CAPITAL MANAGEMENT, LLC ATTN: MICHAEL SWENSSON 33258 KENT AVE SUSSEX BETHANY BEACH, DE 19930 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.947 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/07/2021 | MACIEJ TOKAR ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.948 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/30/2020 | MADHU KUTTY ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.949 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/16/2021 | MAESTROQA, INC. 33 WEST 17TH STREET NEW YORK, NY 10011 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.950 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/19/2022 | MANHATTAN VENTURE PARTNERS 152 MADISON AVE 7TH FLOOR NEW YORK, NY 10016 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.951 | **State what the contract or lease is for and the nature of the debtor's interest** <br> BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/21/2020 <br> **State the term remaining** <br> **List the contract number of any government contract** | MARC MAYOR <br> ADDRESS REDACTED |
| 2.952 | **State what the contract or lease is for and the nature of the debtor's interest** <br> BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/17/2020 <br> **State the term remaining** <br> **List the contract number of any government contract** | MARC ROBICHAUD <br> ADDRESS REDACTED |
| 2.953 | **State what the contract or lease is for and the nature of the debtor's interest** <br> MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/04/2022 <br> **State the term remaining** <br> **List the contract number of any government contract** | MARCO LIM <br> ADDRESS REDACTED |
| 2.954 | **State what the contract or lease is for and the nature of the debtor's interest** <br> MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/02/2022 <br> **State the term remaining** <br> **List the contract number of any government contract** | MARGARET A RUSSELL <br> ADDRESS REDACTED |
| 2.955 | **State what the contract or lease is for and the nature of the debtor's interest** <br> NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/08/2021 <br> **State the term remaining** <br> **List the contract number of any government contract** | MARGARITA GEORGIADOU <br> ADDRESS REDACTED |
| 2.956 | **State what the contract or lease is for and the nature of the debtor's interest** <br> NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/26/2021 <br> **State the term remaining** <br> **List the contract number of any government contract** | MARIANA HALL <br> ADDRESS REDACTED |
| 2.957 | **State what the contract or lease is for and the nature of the debtor's interest** <br> NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/26/2021 <br> **State the term remaining** <br> **List the contract number of any government contract** | MARIE SPASOV <br> ADDRESS REDACTED |

Debtor    Celsius Network Limited                                                    Case number (If known)    22-10966
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.958 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/12/2022 | MARINER INVESTMENT GROUP, LLC<br>ATTN: PETER O'ROURKE AND MICHAEL LIPSKY<br>500 MAMARONECK AVE<br>SUITE 405<br>HARRISON, NY 10528 |
| 2.959 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/04/2022 | MARINUS CORNELIS GIJSBERT DE ROOIJ<br>ADDRESS REDACTED |
| 2.960 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/24/2020 | MARINUS VAN DEN ELSHOUT<br>ADDRESS REDACTED |
| 2.961 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 09/06/2020 | MARK ANDREW SWANSON<br>ADDRESS REDACTED |
| 2.962 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SERVICE AGREEMENT -- EFFECTIVE DATE: 01/06/2020 | MARK DENCKER HOLDING IVS<br>ADDRESS REDACTED |
| 2.963 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/05/2021 | MARK EDDISON<br>ADDRESS REDACTED |
| 2.964 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | MARK FINELLI<br>ADDRESS REDACTED |

Debtor    Celsius Network Limited

Name

Case number (If known):   22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.965 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/04/2022 | MARK FLANDERS<br>ADDRESS REDACTED |
| 2.966 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | MARK KENDALL<br>ADDRESS REDACTED |
| 2.967 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | MARK KENDALL<br>ADDRESS REDACTED |
| 2.968 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CELSIUS NETWORK, LTD.<br>RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | MARK KENDALL<br>ADDRESS REDACTED |
| 2.969 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/25/2020 | MARK VOZZO<br>ADDRESS REDACTED |
| 2.970 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/19/2021 | MARK VOZZO<br>ADDRESS REDACTED |
| 2.971 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/19/2021 | MARKEL SERVICE, INCORPORATED<br>4521 HIGHWOODS PARKWAY<br>GLEN ALLEN, VA 23060 |

Debtor   Celsius Network Limited                                                     Case number (If known)   22-10966

Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.972 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/01/2021 | MARQUETTE DIGITAL<br>FLOOR 4<br>WILLOW HOUSE<br>CRICKET SQUARE<br>KY1-9010 |
| 2.973 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 05/19/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | MARQUETTE DIGITAL<br>FLOOR 4<br>WILLOW HOUSE<br>CRICKET SQUARE<br>KY1-9010 |
| 2.974 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/17/2021 | MARSH USA INC<br>1166 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 |
| 2.975 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/18/2021 | MARTIN MELENDRO TORRES<br>ADDRESS REDACTED |
| 2.976 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/05/2021 | MARY KATE FIORAVANTI<br>ADDRESS REDACTED |
| 2.977 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | MARY KATE FIORAVANTI<br>ADDRESS REDACTED |
| 2.978 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/01/2022 | MASHELL CHAPEYAMA<br>ADDRESS REDACTED |

Debtor    Celsius Network Limited                          Case number (If known):    22-10966

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.979 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/01/2022 | MASHELL CHAPEYAMA ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.980 | State what the contract or lease is for and the nature of the debtor's interest | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | MATAN WERBNER ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.981 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/07/2022 | MATIC NETWORK (BVI) LTD. CRAIGMUIR CHAMBERS P.O. BOX 71 ROAD TOWN, VG1110 VIRGIN ISLANDS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.982 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/28/2022 | MATRIX IT |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.983 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 11/23/2020 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | MATRIX PORT TECHNOLOGIES (HONG KONG) LIMITED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.984 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/16/2022 | MATTEO DEGANO ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.985 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/23/2020 | MATTHEW JOYCE ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  Celsius Network Limited _____  Case number (If known): 22-10966
        Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.986** | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/23/2020 | MATTHEW MCCAWLEY ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.987** | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/15/2021 | MATTHEW ROSZAK ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.988** | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/26/2021 | MATTHEW S. HEARY ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.989** | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/16/2021 | MAYFIELD FUND, L.L.C. 2484 SAND HILL ROAD MENLO PARK, CA 94025 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.990** | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/04/2022 | MAZARS LIMITED ARCH MAKARIOS III & 2 ROMANOU STR 1ST FLOOR TLAIS TOWER NICOSIA, CYPRUS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.991** | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/29/2021 | MAZARS LLP TOWER BRIDGE HOUSE ST KATHARINE'S WAY LONDON, E1W 1DD UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.992** | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/02/2022 | MEHMET ÇAĞLIYANGIL ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited
          Name

Case number (If known):    22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.993 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/15/2021 | MEMETIC CAPITAL LP<br>190 ELGIN ROAD, GEORGE TOWN<br>GRAND CAYMAN, KY1-9008<br>CAYMAN ISLANDS |
| 2.994 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 07/16/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | MEMETIC CAPITAL LP<br>ATTN: BRYN SOLOMON<br>190 ELGIN ROAD<br>GEORGE TOWN<br>GRAND CAYMAN, KY1-9008<br>CAYMAN ISLANDS |
| 2.995 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | GUARANTY -- EFFECTIVE DATE: 02/07/2022 | MENAI FINANCIAL GROUP LLC |
| 2.996 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | GUARANTY -- EFFECTIVE DATE: 03/11/2022 | MENAI FINANCIAL GROUP, LLC |
| 2.997 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/10/2021 | MENAI MARKETS (CAYMAN) LTD<br>PO BOX 309, UGLAND HOUSE<br>GRAND CAYMAN, KY1-1104<br>CAYMAN ISLANDS |
| 2.998 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/12/2021 | MENAI MARKETS (UK) LTD.<br>4TH FLOOR, READING BRIDGE HOUSE, GEORGE STREET<br>READING, RG1 8LS<br>UNITED KINGDOM |
| 2.999 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 01/15/2022 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | MENAI MARKETS (UK) LTD.<br>4TH FLOOR, READING BRIDGE HOUSE, GEORGE STREET, READING<br>BERKSHIRE, RG1 8LS<br>UNITED KINGDOM |

Debtor  Celsius Network Limited
Name

Case number (If known): 22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1000 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/26/2022 | MERCADOLIBRE INC. AV. CASEROS 3039 2ND FLOOR BUENOS AIRES, ARGENTINA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1001 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/09/2021 | MERYL DAWSON ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1002 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/14/2022 | MESSARI, INC. 408 BROADWAY NEW YORK, NY 10013 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1003 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/24/2020 | METALLICUS, INC. 660 4TH ST #107 SAN FRANCISCO, CA 94107 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1004 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/06/2022 | MEX DIGITAL PTY LTD 61.03 LEVEL 61, MLC CENTRE MARTIN PLACE SYDNEY, 2000 AUSTRALIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1005 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/21/2020 | MICHAEL HARRY CROSS ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1006 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | MICHAEL JAMES ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1007 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/02/2021 | MICHAEL JAMES<br>ADDRESS REDACTED |
| 2.1008 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | MICHAEL JOHNSON<br>ADDRESS REDACTED |
| 2.1009 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | MICHAEL JOHNSON<br>ADDRESS REDACTED |
| 2.1010 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/11/2021 | MICHAEL PAGE INTERNATIONAL, INC.<br>622 THIRD AVENUE<br>29TH FLOOR<br>NEW YORK, NY 10017 |
| 2.1011 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | MICHAEL PASSADE<br>ADDRESS REDACTED |
| 2.1012 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | MICHAEL PASSADE<br>ADDRESS REDACTED |
| 2.1013 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/23/2020 | MICHAEL PATRICK ENABNIT<br>ADDRESS REDACTED |

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1014 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 10/30/2020 | MICHAEL THOMAS<br>ADDRESS REDACTED |
| 2.1015 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/08/2020 | MICHAEL THOMAS<br>ADDRESS REDACTED |
| 2.1016 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/18/2021 | MICHAEL TOFTELUND<br>ADDRESS REDACTED |
| 2.1017 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | MICHAL HANUKA<br>ADDRESS REDACTED |
| 2.1018 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | MICHAL RAZ AMIR<br>ADDRESS REDACTED |
| 2.1019 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/05/2021 | MICHEL RIBEIRO<br>ADDRESS REDACTED |
| 2.1020 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/17/2021 | MICHELLE E. MAULDIN<br>ADDRESS REDACTED |

Debtor   Celsius Network Limited
         Name

Case number (If known): 22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1021 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/02/2021 | MIDDLEWARE, INC.<br>541 JEFFERSON AVE<br>STE 100<br>REDWOOD CITY, CA 94063 |
| 2.1022 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/31/2021 | MIGDALIA GARCIA<br>ADDRESS REDACTED |
| 2.1023 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/01/2022 | MIKE SEXTON<br>ADDRESS REDACTED |
| 2.1024 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/01/2022 | MIKE SEXTON<br>ADDRESS REDACTED |
| 2.1025 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/23/2020 | MILAN HARRIS<br>ADDRESS REDACTED |
| 2.1026 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/01/2022 | MILENA HADZHIEVA<br>ADDRESS REDACTED |
| 2.1027 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/12/2022 | MILKROAD<br>3407 STAGE COACH DRIVE<br>LAFAYETTE, CA 94549 |

Debtor    Celsius Network Limited
Name

Case number (If known):    22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1028 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/17/2022 | MILLER FINANCE LTD HANECHOSHET 3 TEL AVIV, ISRAEL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1029 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/31/2021 | MOELIS & COMPANY MOELIS ISRAEL LIMITED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1030 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/04/2022 | MOLOCO INC 601 MARSHALL ST REDWOOD CITY, CA 94063 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1031 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/22/2021 | MONBANC INC. 10 KING STREET EAST TORONTO, ON CANADA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1032 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/18/2022 | MONEY AVENUE 33 WOOD AVE S ISELIN, NJ 08830 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1033 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/06/2021 | MONICA VARZEA ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1034 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | MONICA VARZEA ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Celsius Network Limited | | Case number (If known): 22-10966 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1035 | **State what the contract or lease is for and the nature of the debtor's interest** | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/31/2021 | MOONVAULT CAPITAL SPC MAPLES CORPORATE SERVICES LIMITED PO BOX 309, UGLAND HOUSE GRAND CAYMAN, KY1-1104 CAYMAN ISLANDS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1036 | **State what the contract or lease is for and the nature of the debtor's interest** | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | MORIYA MALKA ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1037 | **State what the contract or lease is for and the nature of the debtor's interest** | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/20/2020 | MORTEN NILSEN ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1038 | **State what the contract or lease is for and the nature of the debtor's interest** | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | MOSHE SHEVACH ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1039 | **State what the contract or lease is for and the nature of the debtor's interest** | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | MOSHE SHEVACH ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1040 | **State what the contract or lease is for and the nature of the debtor's interest** | DIGITAL ASSET LENDING AGREEMENT -- EFFECTIVE DATE: 03/25/2020 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | MOTION CAPITAL GROUP FUND LTD ATTN: MOTION CAPITAL 27 HOSPITAL ROAD; GEORGE TOWN GRAND CAYMAN, KY1-9008 CAYMAN ISLANDS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1041 | **State what the contract or lease is for and the nature of the debtor's interest** | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/02/2022 | MOTUS CAPITAL MANAGEMENT, LLC 434 W 33RD ST NEW YORK, NY 10001 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| Debtor | Celsius Network Limited | Case number (If known): | 22-10966 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1042 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/28/2022 | MOUNTAIN CLOUD GLOBAL LIMITED<br>SERTUS CHAMBERS<br>QUASTISKY BUILDING<br>ROAD TOWN, VG1110<br>VIRGIN ISLANDS |
| 2.1043 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 04/02/2022 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | MOUNTAIN CLOUD GLOBAL LIMITED<br>ATTN: SHUYUAN ZHAO<br>SERTUS CHAMBERS, QUASTISKY BUILDING<br>ROAD TOWN<br>TORTOLA, VG1110<br>VIRGIN ISLANDS |
| 2.1044 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | CONSULTING AGREEMENT -- EFFECTIVE DATE: 05/16/2021 | MR. GERRIT VAN WINGERDEN<br>ADDRESS REDACTED |
| 2.1045 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/05/2021 | MURPHY POINDEXTER<br>ADDRESS REDACTED |
| 2.1046 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 09/08/2021 | MX TECHNOLOGIES INC.<br>3401 NORTH THANKSGIVING WAY<br>STE 500<br>LEHI, UT 84043 |
| 2.1047 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 11/14/2019 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | MY LOAN DOCTOR LLC |
| 2.1048 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | MYAHN KATZ MEIR<br>ADDRESS REDACTED |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1049** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 07/15/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | NASCENT GP INC ATTN: THERESA REGENSTREIF 1001 RUE LENOIR, SUITE B532 MONTREAL, QC H4C 2Z6 CANADA |
| **2.1050** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/28/2021 | NASCENT GP INC 1001 RUE LENOIR, SUITE B532 MONTREAL, QC CANADA |
| **2.1051** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 08/26/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | NASCENT LP ATTN: THERESA REGENSTREIF 1001 RUE LENOIR, SUITE B532 MONTREAL, QC H4C 2Z6 CANADA |
| **2.1052** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/01/2022 | NATHAN RIGAUD ADDRESS REDACTED |
| **2.1053** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STRICTLY PRIVATE AND CONFIDENTIAL NAB VENTURES - CONFIDENTIALITY AGREEMENT -- EFFECTIVE DATE: 07/01/2021 | NATIONAL AUSTRALIA BANK LIMITED 800 BOURKE STREET DOCKLANDS, VICTORIA, 2008 AUSTRALIA |
| **2.1054** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/28/2020 | NAZARE LILLEBO ADDRESS REDACTED |
| **2.1055** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 08/22/2019 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | NAZIR CAPITAL I, LP |

Debtor    Celsius Network Limited
_____
         Name

Case number (If known): 22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1056 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/19/2022 | NB ALTERNATIVES ADVISERS LLC 325 N SAINT PAUL STREET SUITE 4900 DALLAS, TX 75201 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1057 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/17/2022 | NCR D.O.O. BEOGRAD 75 SPANSKIH BORACA BELGRADE, 10070 MONTENEGRO (SERBIA-MONTENEGRO) |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1058 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/02/2022 | NEELESH PRABHU ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1059 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/18/2021 | NEHAL JOSHI ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1060 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/24/2020 | NEIL PATEL ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1061 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | NEIL PATEL ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1062 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/22/2021 | NEKTON LABORATORIES, LLC ATTN: JOE BEYERS 19925 STEVENS CREEK BLVD., SUITE #100, CUPERTINO, CA 95070 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1063 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/06/2021 | NEMANJA JOLOVIC<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1064 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/30/2020 | NENAD SAVKOVIĆ<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1065 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/29/2021 | NEPTUNE DIGITAL ASSETS<br>666 BURRARD ST<br>VANCOUVER, BC V6C 2Z7<br>CANADA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1066 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/08/2022 | NEVILLE HIATT<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1067 | State what the contract or lease is for and the nature of the debtor's interest | OFFICE LEASE - LEASE IN LAS VEGAS NV | NEW SPANISH RIDGE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1068 | State what the contract or lease is for and the nature of the debtor's interest | ESTOPPEL AGREEMENT (ONLY) -- EFFECTIVE DATE: 05/23/2017 | NEW SPANISH RIDGE, LLC, A NEVADA LIMITED LIABILITY COMPANY, PREH SPANISH RIDGE, LLC, A TENNESSEE LIMITED LIABILITY COMPANY, AND MRK SPANISH RIDGE, LLC, A DELAWARE LIMITED LIABILITY COMPANY<br>9275 W RUSSELL RD<br>SUITE 235<br>LAS VEGAS, NV 89148 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1069 | State what the contract or lease is for and the nature of the debtor's interest | SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENT | NEW SPANISH RIDGE, LLC, A NEVADA LIMITED LIABILITY COMPANY, PREH SPANISH RIDGE, LLC, A TENNESSEE LIMITED LIABILITY COMPANY, AND MRK SPANISH RIDGE, LLC, A DELAWARE LIMITED LIABILITY COMPANY<br>9275 W RUSSELL RD<br>SUITE 235<br>LAS VEGAS, NV 89148 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited                                    Case number (If known)    22-10966
            Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1070 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/29/2021 | NEW VISION GLOBAL PRIME FUND SPC<br>19F CHINACHEM TOWER, 34-37 CONNAUGH RD<br><br>HONG KONG |
| 2.1071 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/02/2021 | NEW WORLD HOLDINGS<br>ATTN: STEVEN WILLIAMS<br>67 FORT STREET<br>GRAND CAYMAN, KY1-1111<br>CAYMAN ISLANDS |
| 2.1072 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 06/12/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | NEW WORLD HOLDINGS<br>67 FORT STREET<br>CAYMAN ISLANDS, KY1-1111 |
| 2.1073 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER SERVICES AGREEMENT | NICE SYSTEMS UK LIMITED<br>TOLLBAR WAY<br>HEDGE END<br>SOUTHAMPTON, SO30 2ZP<br>UNITED KINGDOM |
| 2.1074 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/19/2021 | NICK CHONG<br>ADDRESS REDACTED |
| 2.1075 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 01/27/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | NICKEL DIGITAL ASSET FUND SPC<br>PO BOX 31243<br>GRAND CAYMAN ISLAND, KY1-1205<br>CAYMAN ISLANDS |
| 2.1076 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/09/2021 | NICKEL DIGITAL ASSET MANAGEMENT LTD<br>34 ST. JAME'S STREET<br>LONDON, SW1A 1HD<br>UNITED KINGDOM |

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1077 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 08/17/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | NICKEL DIGITAL ASSET MASTER FUND SPC - DIGITAL FACTORS FUND SP<br>9 FORUM LANE<br>CAMANA BAY<br>PO BOX 31243<br>GRAND CAYMAN, KY11205<br>CAYMAN ISLANDS |
| 2.1078 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 02/01/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | NICO VOGEL<br>ADDRESS REDACTED |
| 2.1079 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | NICOLE FRIED<br>ADDRESS REDACTED |
| 2.1080 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | FIXED INTEREST LOAN AGREEMENT -- EFFECTIVE DATE: 07/23/2020 | NICOLO VOGEL<br>ADDRESS REDACTED |
| 2.1081 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/24/2022 | NILUS OS LTD.<br>45 ROTHSCHILD ST<br>TEL AVIV,<br>ISRAEL |
| 2.1082 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/23/2022 | NIMROD COHEN<br>ADDRESS REDACTED |
| 2.1083 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/19/2021 | NINE REALMS<br>ATTN: MICHAEL ZINAMAN |

Debtor Celsius Network Limited
Name

Case number (If known): 22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1084 | **State what the contract or lease is for and the nature of the debtor's interest** | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/15/2020 | NIR ATAR ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1085 | **State what the contract or lease is for and the nature of the debtor's interest** | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | NIR ATAR ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1086 | **State what the contract or lease is for and the nature of the debtor's interest** | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | NIR ATAR ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1087 | **State what the contract or lease is for and the nature of the debtor's interest** | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/08/2020 | NIR ATAR ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1088 | **State what the contract or lease is for and the nature of the debtor's interest** | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/28/2022 | NIR NOVAK ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1089 | **State what the contract or lease is for and the nature of the debtor's interest** | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/11/2021 | NIRAJ GAUTAM ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1090 | **State what the contract or lease is for and the nature of the debtor's interest** | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/06/2022 | NISAL CHANDRASEKARA ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases | |
|---|---|---|
| | Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
| | **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| 2.1091 | **State what the contract or lease is for and the nature of the debtor's interest** | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/30/2020 | NITHIN EAPEN<br>ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1092 | **State what the contract or lease is for and the nature of the debtor's interest** | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/11/2020 | NOA KEET<br>ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1093 | **State what the contract or lease is for and the nature of the debtor's interest** | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | NOA KEET<br>ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1094 | **State what the contract or lease is for and the nature of the debtor's interest** | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | NOA KEET<br>ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1095 | **State what the contract or lease is for and the nature of the debtor's interest** | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | NOAM ASSULIN<br>ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1096 | **State what the contract or lease is for and the nature of the debtor's interest** | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | NOAM SADE<br>ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1097 | **State what the contract or lease is for and the nature of the debtor's interest** | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/30/2020 | NOAM WOLFSON<br>ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor  Celsius Network Limited                                    Case number (If known): 22-10966
        Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1098 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/25/2022 | NOF YAM SECURITY L.T.D. 1998 KIBUTS GALUYOT 34 TEL AVIV, |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1099 | State what the contract or lease is for and the nature of the debtor's interest | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | NOFAR COHEN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1100 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT -- EFFECTIVE DATE: 02/07/2022 | NORDLOGIC SOFTWARE SRL RENE DESCARTES 10-12 CLUJ-NAPOCA, 400486 ROMANIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1101 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 10/16/2021 | NORDLOGIC SOFTWARE SRL RENE DESCARTES 10-12 CLUJ-NAPOCA, 400486 ROMANIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1102 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/18/2022 | NORTH CAPITAL INVESTMENT TECHNOLOGY, INC. 623 E. FORT UNION BOULEVARD SUITE 101 MIDVALE, UT 84047 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1103 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/14/2021 | NOTABENE, INC. 150 N 5TH STREET #3H BROOKLYN, NY 11211 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1104 | State what the contract or lease is for and the nature of the debtor's interest | LETTER AGREEMENT RE: EVALUATION MATERIALS -- EFFECTIVE DATE: 06/28/2022 | NOVAWULF DIGITAL MANAGEMENT, LP ATTN: JASON NEW 536 WEST 29TH STREET NEW YORK, NY 10001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1105** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | NUKE GOLDSTEIN<br>ADDRESS REDACTED |
| **2.1106** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | NUKE GOLDSTEIN<br>ADDRESS REDACTED |
| **2.1107** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/16/2020 | NUKE GOLDSTEIN<br>ADDRESS REDACTED |
| **2.1108** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/16/2022 | NUNO DE SE SEQUGIRA<br>ADDRESS REDACTED |
| **2.1109** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT | NURTILEK TAALAIBEKOV<br>ADDRESS REDACTED |
| **2.1110** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/12/2022 | NUVEI LIMITED<br>KAFKASOU 9<br>TREPPIDES TOWER<br>AGLANTZIA<br>NICOSIA, 2112<br>CYPRUS |
| **2.1111** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | LETTER AGREEMENT RE: EVALUATION MATERIALS -- EFFECTIVE DATE: 06/26/2022 | OAKTREE CAPITAL MANAGEMENT, L.P.<br>333 SOUTH GRAND AVE, 28TH FLOOR<br>LOS ANGELES, CA 90071 |

| Debtor | Celsius Network Limited | Case number (If known): | 22-10966 |
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1112** | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/09/2021 | OAKTREE OPPORTUNITIES FUND XB HOLDINGS (DELAWARE), L.P., AND OAKTREE OPPORTUNITIES FUND XI HOLDINGS (DELAWARE), L.P. 333 SOUTH GRAND AVE. 28TH FLOOR LOS ANGELES, CA 90071 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1113** | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/12/2021 | OCEAN VIEW MARKETING ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1114** | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/08/2021 | OCEAN VIEW MARKETING, LLC 4425 ESTA LANE SOQUEL, CA 95073 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1115** | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/29/2022 | OCROLUS INC. 101 GREENWICH STREET FL. 23 NEW YORK, NY 10006 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1116** | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/27/2021 | ODYSSEY DIGITAL LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1117** | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/24/2021 | ODYSSEY TECHNOLOGIES LIMITED 39 IRISH TOWN GIBRALTAR, GX111AA GIBRALTAR |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.1118** | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 05/11/2022 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | ODYSSEY TECHNOLOGIES LIMITED ATTN: SMADAR PELEG BLOCK 2 WATERGARDEN GIBRALTAR, GX111AA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Celsius Network Limited | | Case number (If known): | 22-10966 |
| | Name | | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1119 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 10/09/2021 | ODYSSEY TECHNOLOGIES LIMITED<br>39 IRISH TOWN<br><br>GIBRALTAR |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1120 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/02/2022 | OFFICESPACE SOFTWARE INC.<br>30000 MILL CREEK AVE<br>SUITE 300<br>ALPHARETTA, GA 30022 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1121 | State what the contract or lease is for and the nature of the debtor's interest | FIXED INTEREST LOAN AGREEMENT -- EFFECTIVE DATE: 07/23/2020 | OILTRADING.COM PTE LTD.<br>1 SCOTTS ROAD #16-06<br>SHAW CENTER<br>228208<br>SINGAPORE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1122 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/12/2021 | OLD REPUBLIC PROFESSIONAL LIABILITY, INC.<br>191 NORTH WACKER STREET, SUITE 1000<br>CHICAGO, IL 60606 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1123 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | OLEG MANAEV<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1124 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/09/2020 | OLEG MANAEV<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1125 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | OLEG MANAEV<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1126 | State what the contract or lease is for and the nature of the debtor's interest | PARTNER REFERRAL AGREEMENT -- EFFECTIVE DATE: 01/24/2022 | OLEGOTRONE MEDIA INC 202-2347 WELCHER AVE PORT COQUITLAM, V3C1X8 CANADA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1127 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/10/2021 | OLIVER BROWN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1128 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/04/2020 | OLUWATOBI AWOPETU ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1129 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/26/2022 | OLYMPUS PEAK ASSET MANAGEMENT LP ATTN: MATT ENGLEHARDT/LEAH SILVERMAN 745 FIFTH AVENUE SUITE 1604 NEW YORK, NY 10151 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1130 | State what the contract or lease is for and the nature of the debtor's interest | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | OMER GONNEN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1131 | State what the contract or lease is for and the nature of the debtor's interest | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | OMER LEVIN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1132 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/02/2021 | ONCHAIN CUSTODIAN PTE LTD 20 COLLYER QUAY #11-04 049319 SINGAPORE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1133 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | OMNIBUS WALLET SERVICE AGREEMENT -- EFFECTIVE DATE: 04/09/2020 | ONCHAIN CUSTODIAN PTE LTD #11-04, 20 COLLYER QUAY 049319 SINGAPORE |
| 2.1134 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | DIGITAL ASSET LENDING AGREEMENT -- EFFECTIVE DATE: 10/27/2020 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | ONCHAIN CUSTODIAN PTE. LTD 20 COLLYER QUAY #11-04 SINGAPORE, 49319 SINGAPORE |
| 2.1135 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/20/2021 | ONCHAIN DIGITAL PTE LTD. ATTN: EL LEE #11-04, 20 COLLYER QUAY SINGAPORE, 049319 SINGAPORE |
| 2.1136 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | DIGITAL ASSET LENDING AGREEMENT -- EFFECTIVE DATE: 12/10/2019 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | ONE WORLD SERVICES LLC 475 BRICKELL AVENUE APT. 3509 MIAMI, FL 33131 |
| 2.1137 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/07/2022 | ONENETWORKS, INC DBA FINEXIO 924 N MAGNOLIA AVE SUITE 202 PMB 1310 ORLANDO, FL 32803 |
| 2.1138 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/04/2022 | ONOSE OGHENEVWOGAGA ADDRESS REDACTED |
| 2.1139 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/06/2021 | OPEN FIELD CAPITAL LLC 1140 AVE OF THE AMERICAS 9TH FLOOR NEW YORK, NY 10036 |

Debtor    Celsius Network Limited
Name

Case number (If known): 22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1140 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 06/10/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | OPHIRUS TRADING MANAGEMENT LLC 260 MADISON AVENUE 8TH FLOOR NEW YORK, NY 10016 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1141 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/08/2021 | OPHIRUS TRADING MANAGEMENT LLC ATTN: BAIYU ZHOU 1013 CENTRE ROAD SUITE 403-B WILMINGTON, DE 19805 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1142 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/11/2021 | OPSGURU LTD KEHILAT VARSHA 15B APT 16 TEL-AVIV, 6900097 ISRAEL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1143 | State what the contract or lease is for and the nature of the debtor's interest | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | OR HAREL ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1144 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/10/2020 | OR HAREL ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1145 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | OR HAREL ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1146 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | OR HAREL ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited

Name

Case number (If known):    22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1147 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | OR HIRSCHHORN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1148 | State what the contract or lease is for and the nature of the debtor's interest | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | OR HIRSCHHORN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1149 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/24/2020 | OR HIRSCHHORN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1150 | State what the contract or lease is for and the nature of the debtor's interest | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | OR RON ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1151 | State what the contract or lease is for and the nature of the debtor's interest | RESOLUTION OF THE BOARD OF DIRECTORS OF CELSIUS NETWORK LTD. (A UK LIMITED COMPANY) -- EFFECTIVE DATE: 03/08/2021 | OREN BLONSTEIN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1152 | State what the contract or lease is for and the nature of the debtor's interest | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/25/2021 | OREN MOHR ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1153 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/16/2022 | ORIX CORPORATE CAPITAL INC. 2001 ROSS AVENUE DALLAS, TX 75201 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1154 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/14/2022 | ORTHOGONAL TRADING LTD<br>4TH FLOOR, WATER'S EDGE BUILDING<br>MERIDIAN PLAZA<br>ROAD TOWN<br>TORTOLA, VG1110<br>VIRGIN ISLANDS |
| 2.1155 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 01/24/2022 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | ORTHOGONAL TRADING LTD<br>WATER'S EDGE BUILDING, MERIDIAN PLAZA<br>4TH FLOOR<br>ROAD TOWN<br>TORTOLA, 11100<br>VIRGIN ISLANDS |
| 2.1156 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/30/2021 | OSCAR DOMINGO<br>ADDRESS REDACTED |
| 2.1157 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | DIGITAL ASSET LENDING AGREEMENT -- EFFECTIVE DATE: 03/03/2020 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | OSL SG PTE. LTD.<br>ATTN: LEGAL<br>S5062, 7 STRAITS VIEW<br>MARINA ONE EAST TOWER, #05-01<br>018936<br>SINGAPORE |
| 2.1158 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 10/10/2021 | OSPREY FUNDS, LLC<br>520 WHITE PLAINS RD<br>SUITE 500<br>TARRYTOWN, NY 10591 |
| 2.1159 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT -- EFFECTIVE DATE: 04/29/2021 | OSPREY POLKADOT TRUST<br>ADDRESS REDACTED |
| 2.1160 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT -- EFFECTIVE DATE: 04/27/2021 | OSPREY POLKADOT TRUST<br>ADDRESS REDACTED |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1161** State what the contract or lease is for and the nature of the debtor's interest | SUBSCRIPTION AGREEMENT -- EFFECTIVE DATE: 04/28/2021 | OSPREY POLKADOT TRUST ADDRESS REDACTED |

| | List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1161** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SUBSCRIPTION AGREEMENT -- EFFECTIVE DATE: 04/28/2021 | OSPREY POLKADOT TRUST<br>ADDRESS REDACTED |
| **2.1162** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/16/2022 | OTTO GRESAK<br>ADDRESS REDACTED |
| **2.1163** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/06/2022 | OURCROWD MANAGEMENT LIMITED<br>HEBRON RD 28<br>JERUSALEM, 9108001<br>ISRAEL |
| **2.1164** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/04/2021 | OUTREMONT ALPHA MASTER FUND LP<br>CRAIGMUIR CHAMBERS<br>ROAD TOWN<br>TORTOLA, VG1110<br>VIRGIN ISLANDS |
| **2.1165** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 02/14/2022 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | OUTREMONT ALPHA MASTER FUND LP<br>CRAIGMUIR CHAMBERS<br>ROAD TOWN<br>TORTOLA,<br>VIRGIN ISLANDS |
| **2.1166** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 10/30/2021 | OUTREMONT ALPHA MASTER FUND LP<br>CRAIGMUIR CHAMBERS, ROAD TOWN<br>TORTOLA, VG1110<br>VIRGIN ISLANDS |
| **2.1167** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/22/2021 | OWEN LANKTREE<br>ADDRESS REDACTED |

Debtor   Celsius Network Limited _____   Case number (If known): __22-10966__
         Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1168 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/27/2022 | OWL CREEK ASSET MANAGEMENT, L.P. ATTN: KEVIN DIBBLE AND STEVE KRAUSE 640 FIFTH AVENUE 20TH FLOOR NEW YORK, NY 10019 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1169 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/28/2021 | OXFORD VALUATION PARTNERS ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1170 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AND CONFIDENTIALITY AGREEMENT -- EFFECTIVE DATE: 02/16/2021 | PACIFIC CENTURY INTERNATIONAL HOLDINGS LIMITED 38TH FLOOR, CHAMPION TOWER 3 GARDEN ROAD CENTRAL, HONG KONG |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1171 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/28/2020 | PALITA SRISAIKHAM ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1172 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/12/2021 | PANAYIOTIS MICHAELS ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1173 | State what the contract or lease is for and the nature of the debtor's interest | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/09/2021 | PANORAMA MORTGAGE, LLC 350 RAMPART BLVD, #310 LAS VEGAS, NV 89145 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1174 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT -- EFFECTIVE DATE: 12/07/2020 | PAPAYA GLOBAL (HK) LIMITED FLAT/RM 1906 LEE GARDEN ONE 33 HYSAN AVENUE CAUSEWAY BAY HONG KONG, HONG KONG |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited
          Name

Case number (If known):    22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1175** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/07/2021 | PARADIGM CONNECT, INC.<br>ATTN: MICKI KOONIN<br>110 WALL STREET<br>SUITE 5043<br>NEW YORK, NY 10005 |
| **2.1176** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/30/2021 | PARALLEL CAPITAL MANAGEMENT LIMITED<br>ATTN: TIM TAM<br>ARTEMIS HOUSE<br>P.O. BOX 2775, 67 FORT ST.<br>GRAND CAYMAN, KY1-1111<br>CAYMAN ISLANDS |
| **2.1177** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 07/22/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | PARALLEL CAPITAL MANAGEMENT LIMITED<br>ATTN: TIM TAM<br>ARTEMIS HOUSE, 67 FORT ST<br>PO BOX 2775<br>GRAND CAYMAN, KY1-1111<br>CAYMAN ISLANDS |
| **2.1178** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/08/2022 | PAT LEVECCHIA<br>ADDRESS REDACTED |
| **2.1179** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/04/2021 | PATAGONIA FUND MANGEMENT LTD.<br>CASABLANCA HOUSE, LUCK HILL<br>TORTOLA,<br>VIRGIN ISLANDS |
| **2.1180** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/03/2022 | PATRICE MASSON<br>ADDRESS REDACTED |
| **2.1181** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | PATRICK HOLERT<br>ADDRESS REDACTED |

| Debtor | Celsius Network Limited | | Case number (If known): | 22-10966 |

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1182 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/08/2020 | PATRICK HOLERT ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1183 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | PATRICK HOLERT ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1184 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/05/2022 | PATRICK MARTIN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1185 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/21/2020 | PATRICK MICHAEL WYLIE ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1186 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/25/2020 | PAUL ANTHONY RATTIGAN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1187 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/01/2022 | PAUL BAUERSCHMIDT ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1188 | State what the contract or lease is for and the nature of the debtor's interest | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/01/2022 | PAUL NIEHE ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited    Case number (If known): 22-10966
Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1189 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/01/2022 | PAUL SEBASTIAN SALIBA<br>ADDRESS REDACTED |
| 2.1190 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/01/2022 | PAUL SEBASTIAN SALIBA<br>ADDRESS REDACTED |
| 2.1191 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/01/2022 | PAUL SZEWS<br>ADDRESS REDACTED |
| 2.1192 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | PAVEL ETKIN<br>ADDRESS REDACTED |
| 2.1193 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | PAVEL ETKIN<br>ADDRESS REDACTED |
| 2.1194 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/04/2022 | PAVLOS NACOUZI<br>ADDRESS REDACTED |
| 2.1195 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | SEGMENTED WALLET SERVICE AGREEMENT -- EFFECTIVE DATE: 10/17/2020 | PAXFUL, INC.<br>3422 OLD CAPITOL TRAIL<br>PMB 989<br>WILMINGTON, DE 19808 |

Debtor    22-10966-mg    Doc 7    Filed 10/05/22    Entered 10/05/22 23:48:22    Main Document
Celsius Network Limited                              Pg 231 of 321              Case number (If known):    22-10966

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1196** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/04/2021 <br><br> PAYSAFE FINANCIAL SERVICES LIMITED <br> LEVEL 27, 25 CANADA SQUARE <br> LONDON, ENGLAND, E14 5LQ <br> UNITED KINGDOM |
| **2.1197** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 <br><br> PAZ EZRATI <br> ADDRESS REDACTED |
| **2.1198** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 <br><br> PAZ EZRATI <br> ADDRESS REDACTED |
| **2.1199** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/28/2020 <br><br> PEDRAM OREIZI <br> ADDRESS REDACTED |
| **2.1200** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | ENGAGEMENT LETTER -- EFFECTIVE DATE: 03/23/2022 <br><br> PERELLA WEINBERG PARTNERS LP <br> 767 FIFTH AVENUE <br> NEW YORK, NY 10153 |
| **2.1201** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/29/2021 <br><br> PERELLA WEINBERG PARTNERS LP <br> 767 FIFTH AVENUE <br> NEW YORK, NY 10153 |
| **2.1202** State what the contract or lease is for and the nature of the debtor's interest <br><br> State the term remaining <br><br> List the contract number of any government contract | ENGAGEMENT LETTER -- EFFECTIVE DATE: 03/23/2021 <br><br> PERKINS COIE LLP <br> 1155 AVENUE OF THE AMERICAS <br> 22ND FLOOR <br> NEW YORK, NY 10036-2711 |

Debtor    Celsius Network Limited                                    Case number (If known):    22-10966

Name

| | **Additional Page if Debtor Has More Executory Contracts or Unexpired Leases** |

| **Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.** |
|---|

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1203** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/23/2020 | PETER ALLEN SCHUMACHER<br>ADDRESS REDACTED |
| **2.1204** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | PETER GRAHAM<br>ADDRESS REDACTED |
| **2.1205** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/03/2020 | PETER GRAHAM<br>ADDRESS REDACTED |
| **2.1206** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 02/03/2022 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | PHAROS FUND BTC + SP OF PHAROS MASTER SPC |
| **2.1207** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 07/28/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | PHAROS FUND BTC+ SP OF PHAROS MASTER SPC<br>AVALON TRUST & CORPORATE SERVICES LTD, LANDMARK SQUARE<br>1ST FLOOR, 64 EARTH CLOSE<br>PO BOX 715<br>GRAND CAYMAN, KY1-1107<br>CAYMAN ISLANDS |
| **2.1208** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 10/21/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | PHAROS FUND ETH+ SP OF PHAROS MASTER SPC<br>LANDMARK SQUARE, 1ST FLOOR, 64 EARTH CLOSE<br>PO BOX 715<br>GRAND CAYMAN, KY1-1107<br>CAYMAN ISLANDS |
| **2.1209** | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 07/28/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | PHAROS FUND SP OF PHAROS MASTER SPC<br>AVALON TRUST & CORPORATE SERVICES LTD, LANDMARK SQUARE<br>1ST FLOOR, 64 EARTH CLOSE<br>PO BOX 715<br>GRAND CAYMAN, KY1-1107<br>CAYMAN ISLANDS |

Debtor    Celsius Network Limited    Case number (If known):    22-10966
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1210 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 02/03/2022 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | PHAROS FUND SP OF PHAROS MASTER SPC<br>AVALON TRUST & CORPORATE SERVICES LTD, LANDMARK SQUARE<br>1ST FLOOR, 64 EARTH CLOSE<br>PO BOX 715<br>GRAND CAYMAN, KY1-1107<br>CAYMAN ISLANDS |
| 2.1211 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 06/01/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | PHAROS FUND SPC<br>AVALON TRUST & CORPORATE SERVICES LTD, LANDMARK SQUARE<br>1ST FLOOR, 64 EARTH CLOSE<br>PO BOX 715<br>GRAND CAYMAN, KY1-1007<br>CAYMAN ISLANDS |
| 2.1212 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/20/2021 | PHAROS FUND SPC<br>ATTN: TARA MAC AULAY<br>AVALON TRUST & CORPORATE SERVICES LTD.<br>LANDMARK SQUARE, 1ST FLOOR, 64 EARTH CLOSE, PO BOX 715<br>GRAND CAYMAN, KY1-1111<br>CAYMAN ISLANDS |
| 2.1213 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 02/03/2022 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | PHAROS USD FUND SP OF PHAROS MASTER SPC<br>AVALON TRUST & CORPORATE SERVICES LTD, LANDMARK SQUARE<br>1ST FLOOR, 64 EARTH CLOSE<br>PO BOX 716<br>GRAND CAYMAN, KY1-1107<br>CAYMAN ISLANDS |
| 2.1214 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 07/28/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | PHAROS USD FUND SP OF PHAROS MASTER SPC<br>AVALON TRUST & CORPORATE SERVICES LTD, LANDMARK SQUARE<br>1ST FLOOR, 64 EARTH CLOSE<br>PO BOX 716<br>GRAND CAYMAN, KY1-1107<br>CAYMAN ISLANDS |
| 2.1215 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/13/2022 | PHIL RICH<br>ADDRESS REDACTED |
| 2.1216 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AND NON-CIRCUMVENTION AGREEMENT -- EFFECTIVE DATE: 05/12/2022 | PHILIPP PIEPER<br>ADDRESS REDACTED |

Debtor    Celsius Network Limited                                    Case number (If known):    22-10966
        Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1217 | **State what the contract or lease is for and the nature of the debtor's interest** — MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 10/06/2021<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PHILLIP SECURITIES JAPAN, LTD.<br>4-2, NIHONBASHI KABUTO-CHO, CHUO-KU<br>TOKYO, 103-0026<br>JAPAN |
| 2.1218 | **State what the contract or lease is for and the nature of the debtor's interest** — MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/17/2022<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PHX FINANCIAL, INC.<br>1 EAST BROWARD BLVD<br>FL 11<br>FT LAUDERDALE, FL 33301 |
| 2.1219 | **State what the contract or lease is for and the nature of the debtor's interest** — MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/17/2021<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PLUTUS21 CAPITAL<br>6116 N CENTRAL EXPY<br>SUITE 700<br>DALLAS, TX 75206 |
| 2.1220 | **State what the contract or lease is for and the nature of the debtor's interest** — DIGITAL ASSET LENDING AGREEMENT -- EFFECTIVE DATE: 01/13/2020 PLUS ANY ANCILLARY OR RELATED DOCUMENTS<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PLUTUS21 CRYPTO FUND I, L.P.<br>6116 N. CCENTRAL EXPY.<br>SUITE 700<br>DALLAS, TX 75206 |
| 2.1221 | **State what the contract or lease is for and the nature of the debtor's interest** — CONFIDENTIALITY AGREEMENT -- EFFECTIVE DATE: 04/20/2021<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | POINT72 PRIVATE INVESTMENTS, LLC |
| 2.1222 | **State what the contract or lease is for and the nature of the debtor's interest** — MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 05/19/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | POINT95 GLOBAL (HONG KONG) LIMITED<br>T ROOM 1708 DOMINION CENTRE<br>43-59 QUEEN'S ROAD EAST<br>WANCHAI,<br>HONG KONG |
| 2.1223 | **State what the contract or lease is for and the nature of the debtor's interest** — MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/19/2021<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | POINT95 GLOBAL (HONG KONG) LIMITED<br>ATTN: LIN CHEUNG<br>1708 DOMINION CENTRE<br>43-59 QUEENS ROAD EAST<br>HONG KONG, WANCHAI,<br>CHINA |

Debtor    Celsius Network Limited    Case number (If known): 22-10966
Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1224 | State what the contract or lease is for and the nature of the debtor's interest | SETTLEMENT AGREEMENT AND RELEASE -- EFFECTIVE DATE: 11/01/2019 | POLONIEX LLC, CIRCLE INTERNET FINANCIAL, INC. CIRCLE INTERNET FINANCIAL, INC. 99 HIGH STREET SUITE 1701 BOSTON, MA 02110 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1225 | State what the contract or lease is for and the nature of the debtor's interest | DIGITAL ASSET LENDING AGREEMENT -- EFFECTIVE DATE: 04/08/2020 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | POLYPHASE CAPITAL LP ATTN: JASON HAUF 40 E CHICAGO AVE SUITE 168 CHICAGO, IL 60611 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1226 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/05/2022 | PORTOFINO TECHNOLOGIES AG ATTN: JAE PARK DAMMSTRASSE 18 ZUG, 6300 SWITZERLAND |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1227 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 06/03/2022 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | PORTOFINO TECHNOLOGIES GLOBAL LIMITED ATTN: JAE PARK DAMMSTRASSE 18 ZUG, 6300 SWITZERLAND |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1228 | State what the contract or lease is for and the nature of the debtor's interest | DIGITAL ASSET LENDING AGREEMENT -- EFFECTIVE DATE: 04/24/2020 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | POWER BLOCK COIN LLC ATTN: TOM RETSON 1145 SOUTH 800 EAST SUITE 117 OREM, UT 84097 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1229 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/22/2021 | PRASAD RAO ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1230 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/17/2021 | PRECEPT CAPITAL MANAGEMENT, LP 200 CRESCENT COURT SUITE 1450 DALLAS, TX 75201 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Celsius Network Limited
Name

Case number (If known): 22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1231 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/05/2021 | PREMIER ZEROCAP PTY LIMITED FORDHAM RIALTO SOUTH TOWER LEVEL 29 525 COLLINS STREET MELBOURNE, 3000 AUSTRALIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1232 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/16/2022 | PROCUREDESK LLC 6338 SNIDER RD MASON, OH |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1233 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/03/2022 | PROCURIFY TECHNOLOGIES INC. 455 GRANVILLE STREET 300 VANCOUVER, BC V6C 1T1 CANADA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1234 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 04/25/2022 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | PROFLUENT TRADING INC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1235 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 01/17/2019 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | PROFLUENT TRADING UK LTD |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1236 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 01/17/2019 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | PROFLUENT TRADING, LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1237 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/15/2021 | PROOF OF TALENT, LLC 915 CARMANS ROAD PMB 372 MASSAPEQUA, NY 11758 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited                                              Case number (If known): 22-10966
          Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1238** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/13/2022 | PROOFPOINT, INC.<br>925 WEST MAUDE AVENUE<br>SUNNYVALE, CA 94085 |
| **2.1239** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/23/2021 | PROPELLER INDUSTRIES LLC<br>110 WILLIAM STREET, SUITE 2200<br>NEW YORK, NY 10038 |
| **2.1240** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/04/2022 | PROVE IDENTITY, LTD.<br>32 19-21 CRAWFORD STREET<br>LONDON, W1H 1PJ<br>UNITED KINGDOM |
| **2.1241** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER SERVICES AGREEMENT -- EFFECTIVE DATE: 02/08/2022 | PROVIDUS D.O.O.<br>BULEVAR OSLOBODENJA 129<br><br>MONTENEGRO (SERBIA-MONTENEGRO) |
| **2.1242** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/21/2022 | PROVIDUS D.O.O.<br>BULEVAR OSLOBODENJA 129<br><br>MONTENEGRO (SERBIA-MONTENEGRO) |
| **2.1243** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/22/2021 | PULSAR GLOBAL LIMITED<br>OMC CHAMBERS, WICKHAMS CAY 1, ROAD TOWN<br>TORTOLA,<br>VIRGIN ISLANDS |
| **2.1244** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 08/09/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | PULSAR GLOBAL LIMITED<br>ATTN: PULSAR<br>UNIT 904-905 K11 ATELIER<br>18 SALISBURY ROAD, TSIM SHA TSUI<br>HONG KONG,<br>HONG KONG |

| Debtor | Celsius Network Limited | | Case number (If known): | 22-10966 |

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1245 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 12/16/2020 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | PULSAR GLOBAL LIMITED<br>15 CHONG YIP STREET<br>31/F MONTERY PLAZA<br>UNIT G<br>KWUN TUNG,<br>HONG KONG |
| 2.1246 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONFIDENTIALITY AGREEMENT -- EFFECTIVE DATE: 03/03/2021 | Q9 HOLDINGS LIMITED<br>OMC CHAMBERS<br>WICKHAMS CAY 1, ROAD TOWN<br>TORTOLA,<br>VIRGIN ISLANDS |
| 2.1247 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/08/2022 | Q9 HOLDINGS LIMITED<br>OMC CHAMBERS<br>WICKHAMS CAY 1, ROAD TOWN<br>TORTOLA,<br>VIRGIN ISLANDS |
| 2.1248 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/05/2021 | QBE INSURANCE CORPORATION<br>55 WATER STREET<br>NEW YORK, NY 10041 |
| 2.1249 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/30/2021 | QCP CAPITAL PTE LIMITED<br>ATTN: DARIUS SIT ZAI LI<br>3 PHILIP STREET, #11-02, ROYAL GROUP BUILDING<br>SINGAPORE, 048693<br>SINGAPORE |
| 2.1250 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 10/23/2020 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | QCP CAPITAL PTE. LTD.<br>3 PHILLIP ST<br>#11-02 ROYAL GROUP BUILDING<br>048693<br>SINGAPORE |
| 2.1251 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/12/2021 | QED CAPITAL LLC<br>500 W 2ND STREET<br>SUITE 1900<br>AUSTIN, TX 78701 |

Debtor  Celsius Network Limited
        Name

Case number (If known):  22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1252 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/04/2022 | QREDO FINANCE LIMITED<br>FLOOR 4<br>BANCO POPULAR BUILDING<br>ROAD TOWN, VG1110<br>VIRGIN ISLANDS |
| 2.1253 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 10/27/2021 | QUANTOX TECHNOLOGY<br>EPISKOPA NIKIFORA MAKSIMOVICA 31<br>CACAK,<br>MONTENEGRO (SERBIA-MONTENEGRO) |
| 2.1254 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER SERVICES AGREEMENT -- EFFECTIVE DATE: 01/25/2022 | QUANTOX TECHNOLOGY D.O.O.<br>EPISKOPA NIKIFORA MAKSIMOVICA 31<br>CACAK,<br>MONTENEGRO (SERBIA-MONTENEGRO) |
| 2.1255 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AGREEMENT ON ASSIGNMENT OF THE MASTER SERVICE AGREEMENT -- EFFECTIVE DATE: 01/28/2022 | QUANTOX TECHNOLOGY D.O.O. CACAK<br>EPISKOPA NIKIFORA MAKSIMOVICA, NO. 31<br>CACAK, 32000<br>MONTENEGRO (SERBIA-MONTENEGRO) |
| 2.1256 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/23/2021 | QUANTUM ECONOMICS<br>HA'EREZ 9<br>ARIEL, 40700<br>ISRAEL |
| 2.1257 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 10/01/2021 | QUBE RESEARCH & TECHNOLOGIES LIMITED<br>NOVA SOUTH, 160 VICTORIA STREET<br>LONDON, SW1E 5LB<br>UNITED KINGDOM |
| 2.1258 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/29/2020 | QUENTIN COOPER<br>ADDRESS REDACTED |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1259 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | QUINITA CLARK<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1260 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | QUINITA CLARK<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1261 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/09/2020 | QUINITA CLARK<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1262 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/24/2020 | QUINN M LAWLOR<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1263 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | QUINN M LAWLOR<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1264 | State what the contract or lease is for and the nature of the debtor's interest | OMNIBUS WALLET SERVICE AGREEMENT -- EFFECTIVE DATE: 11/17/2020 | QUOINE PTE. LIMITED<br>8 ORANGE GROVE ROAD<br>#06-02<br>258342<br>SINGAPORE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1265 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 09/24/2021 | QUOINE PTE. LTD<br>80RR, #08-01, 80 ROBINSON ROAD<br><br>SINGAPORE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited
                    Name

Case number (If known): 22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1266 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/08/2021 | QUOINE PTE. LTD. 88 ROBINSON ROAD SINGAPORE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1267 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | RAAG NAIDU ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1268 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | RAAG NAIDU ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1269 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/09/2021 | RAAJJ TRADING LLC 822 OLIVER ST WOODMERE, NY 11598 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1270 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 11/08/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | RADKL, LLC 95 SOLARIS AVENUE PO BOX 1349 GRAND CAYMAN, KY1009 CAYMAN ISLANDS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1271 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 11/09/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | RADKL, LLC 96 SOLARIS AVENUE PO BOX 1350 GRAND CAYMAN, KY1010 CAYMAN ISLANDS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1272 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 10/08/2021 | RADKL, LLC 94 SOLARIS AVENUE PO BOX 1348 GRAND CAYMAN, KY1-1108 CAYMAN ISLANDS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1273** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/10/2021 | RAFAEL RECHE<br>ADDRESS REDACTED |
| **2.1274** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/18/2021 | RAFAL MOLAK<br>ADDRESS REDACTED |
| **2.1275** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/12/2021 | RAFAL MOLAK<br>ADDRESS REDACTED |
| **2.1276** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/05/2022 | RAFAL WOJCIK<br>ADDRESS REDACTED |
| **2.1277** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/18/2021 | RAHUL BANERJEE<br>ADDRESS REDACTED |
| **2.1278** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/02/2021 | RAILSTECH, INC.<br>1603 CAPITOL AVENUE<br>SUITE 310 A479<br>CHEYANNE, WY 82001 |
| **2.1279** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 03/16/2022 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | RAKDL, LLC |

Debtor    Celsius Network Limited
          Name

Case number (If known):    22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1280 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/19/2021 | RAMIEL CAPITAL LTD.<br>CARIGMUIR CHAMBERS ROAD TOWN<br>TORTOLA, VG 1110<br>VIRGIN ISLANDS |
| 2.1281 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/04/2022 | RAMNIK ARORA<br>ADDRESS REDACTED |
| 2.1282 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE DEED -- EFFECTIVE DATE: 01/04/2022 | RAMP SWAPS LIMITED<br>3 MORE LONDON RIVERSIDE<br>LONDON, SE1 2AQ<br>UNITED KINGDOM |
| 2.1283 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE DEED -- EFFECTIVE DATE: 01/13/2022 | RAMP SWAPS LIMITED<br>3 MORE LONDON RIVERSIDE<br>LONDON, SE1 2AQ<br>UNITED KINGDOM |
| 2.1284 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | RAN SHITRIT<br>ADDRESS REDACTED |
| 2.1285 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/18/2022 | RANDALL TOKAR<br>ADDRESS REDACTED |
| 2.1286 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/28/2020 | RANDY JAMES DUFOUR<br>ADDRESS REDACTED |

Debtor    Celsius Network Limited    Case number (If known): 22-10966
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1287 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/27/2021 | RAY WU<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1288 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | REA KLAYMAN<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1289 | State what the contract or lease is for and the nature of the debtor's interest | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | REA KLAYMAN<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1290 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/22/2020 | REA KLAYMAN<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1291 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/10/2021 | REBECCA SWEETMAN<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1292 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE DEED -- EFFECTIVE DATE: 01/23/2022 | RED OAK COMPLIANCE SOFTWARE LLC<br>1320 ARROW POINT DR #411<br>CEDAR PARK, TX 78613 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1293 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 04/19/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | RED RIVER DIGITAL TRADING LLC |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1294 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/30/2021 | REDEFINE TECHNOLOGIES LTD. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1295 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/20/2021 | REDK CRM SOLUTIONS LTD 71 QUEEN VICTORIA STREET LONDON, EC4V 4BE UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1296 | State what the contract or lease is for and the nature of the debtor's interest | OFFICE LICENSE - CO-LOCATION LICENSE IN LONDON | REGUS THE HARLEY BUILDING 77-79 NEW CAVENDISH STREET LONDON, W1W 6XB UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1297 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LEASE AGREEMENT -- EFFECTIVE DATE: 09/18/2020 | RELIZ LTD 401 W. ONTARIO STE 400 CHICAGO, IL 60605 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1298 | State what the contract or lease is for and the nature of the debtor's interest | AGREEMENT OF PURCHASE AND SALE OF ASIC MINING HARDWARE -- EFFECTIVE DATE: 09/08/2020 | RELIZ LTD 402 W. ONTARIO STE 401 CHICAGO, IL 60606 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1299 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO DIGITAL ASSET LENDING FOR LEASE ASSETS AGREEMENT -- EFFECTIVE DATE: 09/04/2020 | RELIZ LTD 4TH FLOOR CENTURY CARD CRICKET SQR GEORGETOWN GRAND CAYMAN, KY1-1209 CAYMAN ISLANDS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1300 | State what the contract or lease is for and the nature of the debtor's interest | DIGITAL ASSET LENDING FOR LEASE ASSETS AGREEMENT -- EFFECTIVE DATE: 08/04/2020 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | RELIZ LTD. 4TH FLOOR CENTURY YARD CRICKET SQR. GEORGETOWN GR. CAYMAN, KY1-1209 CAYMAN ISLANDS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1301 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | DIGITAL ASSET LENDING AGREEMENT -- EFFECTIVE DATE: 12/03/2019 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | RELIZ LTD.<br>4TH FLOOR CENTURY YARD<br>CRICKET SQR.<br>GEORGETOWN<br>GRAND CAYMAN ISLAND, KY1-1209<br>CAYMAN ISLANDS |
| 2.1302 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NON-SOLICITATION AGREEMENT | RELIZ LTD.<br>4TH FLOOR CENTURY YARD<br>CRICKET SQR.<br>GEORGETOWN<br>GRAND CAYMAN ISLAND, KY1-1209<br>CAYMAN ISLANDS |
| 2.1303 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/12/2021 | RELM INSURANCE, LTD<br>22 CANON'S COURT, VICTORIA STREET<br>HAMILTON, 12<br>BERMUDA |
| 2.1304 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/30/2020 | REMCO KATZ<br>ADDRESS REDACTED |
| 2.1305 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE DEED -- EFFECTIVE DATE: 02/18/2022 | REMITLY, INC.<br>1111 3RD AVE<br>SEATTLE, WA 98101 |
| 2.1306 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/19/2021 | RENE BIJLOO<br>ADDRESS REDACTED |
| 2.1307 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/07/2021 | RESOURCES CONNECTION LLC D/B/A RESOURCES GLOBAL PROFESSIONALS<br>17101 ARMSTRONG AVENUE<br>IRVINE, CA 92614 |

Debtor    Celsius Network Limited    Case number (If known):    22-10966
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1308 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/23/2020 | RICARDO EMANUEL MEIRELES ABRANTES DIAS DE MACEDO ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1309 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/03/2022 | RICHARD A. ARNOLD ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1310 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/13/2022 | RICHARD GARDNER ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1311 | State what the contract or lease is for and the nature of the debtor's interest | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/01/2022 | RICHARD JOHANSEN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1312 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/30/2020 | RICHARD W. OLIVER ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1313 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/08/2022 | RIPIO ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1314 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/16/2021 | RIPPLE LABS INC. THE HARLEY BUILDING, 77-79 NEW CAVENDISH STREET LONDON, ENGLAND, W1W 6KB UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1315** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE DEED -- EFFECTIVE DATE: 02/22/2022 | RISELINE CAPITAL LLC 251 LITTLE FALLS DRIVE WILMINGTON, DE 19808 |
| **2.1316** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/10/2022 | RITEN GOHIL ADDRESS REDACTED |
| **2.1317** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/30/2021 | ROB BLAZE ADDRESS REDACTED |
| **2.1318** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/23/2021 | ROBERT BLOIS MCINTYRE ADDRESS REDACTED |
| **2.1319** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/13/2022 | ROBERT MOORE ADDRESS REDACTED |
| **2.1320** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/06/2022 | ROBERT PISTEY ADDRESS REDACTED |
| **2.1321** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE DEED -- EFFECTIVE DATE: 02/04/2022 | ROBERT WALTERS ASSOCIATES ADDRESS REDACTED |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1322 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/07/2022 | ROBINHOOD MARKETS, INC.<br>ATTN: VIKRAM GROVER<br>85 WILLOW RD.<br>MENLO PARK, CA 94025 |
| 2.1323 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/31/2021 | ROGELIO ROMERO<br>ADDRESS REDACTED |
| 2.1324 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/16/2021 | ROGERS INVESTMENT ADVISORS K.K.<br>32 SHIBA KOEN BUILDING, 7F13-4-30 SHIBAKOEN<br>MINATO-KU, TOKYO, 105-0011<br>JAPAN |
| 2.1325 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | ROIE FINKELSHTEIN<br>ADDRESS REDACTED |
| 2.1326 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | RON BILSKI<br>ADDRESS REDACTED |
| 2.1327 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | RON BILSKI<br>ADDRESS REDACTED |
| 2.1328 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | RON BILSKI<br>ADDRESS REDACTED |

Debtor    Celsius Network Limited
          Name

Case number (If known):    22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1329 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/01/2021 | RON DEUTSCH ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1330 | State what the contract or lease is for and the nature of the debtor's interest | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | RON KAHAT ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1331 | State what the contract or lease is for and the nature of the debtor's interest | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | RON SABO ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1332 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/07/2021 | RON SCHWARTZ ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1333 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | RONI PAVON ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1334 | State what the contract or lease is for and the nature of the debtor's interest | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | RONI PAVON COHEN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1335 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | RONNIE BERMAN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  22-10966-mg    Doc 7    Filed 10/05/22    Entered 10/05/22 23:48:22    Main Document
Celsius Network Limited                        Pg 251 of 321        Case number (If known):  22-10966

Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1336 | State what the contract or lease is for and the nature of the debtor's interest | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | RONNIE BERMAN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1337 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | RONY LEVI ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1338 | State what the contract or lease is for and the nature of the debtor's interest | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | RONY LEVI ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1339 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT TOKEN AGREEMENT | RONY LEVI ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1340 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | RONY LEVI ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1341 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/22/2021 | ROOST ENTERPRISE, INC. D.B.A RHOVE 629 N HIGH STREET, 6TH FLOOR COLUMBUS, OH 43215 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1342 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/05/2022 | ROSA RAMOS-KWOK ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited
Name

Case number (If known):    22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1343 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/16/2022 | ROSS LUKATSEVICH ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1344 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/07/2021 | ROSS STEPHENSON ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1345 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 12/12/2019 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | ROY G. NIEDERHOFFER OPTIMAL ALPHA MASTER FUND, LTD. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1346 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/12/2022 | RSM GIBRALTAR LIMITED 21 ENGINEER LANE GIBRALTAR, GX11 1AA GIBRALTAR |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1347 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/29/2022 | RSM UK AUDIT LLP 25 FARRINGDON STREET LONDON, EC4A 4AB UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1348 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/14/2022 | RSM US LLP 30 S WACKER DR SUITE 3300 CHICAGO, IL 60606 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1349 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/22/2022 | RSM US LLP 30 S WACKER DR SUITE 3300 CHICAGO, IL 60606 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  Celsius Network Limited                    Case number (If known): 22-10966
        Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1350 | **State what the contract or lease is for and the nature of the debtor's interest** | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | RUMEER KESHWANI ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1351 | **State what the contract or lease is for and the nature of the debtor's interest** | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | RUMEER KESHWANI ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1352 | **State what the contract or lease is for and the nature of the debtor's interest** | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | RYAN BACKUS ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1353 | **State what the contract or lease is for and the nature of the debtor's interest** | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | RYAN BACKUS ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1354 | **State what the contract or lease is for and the nature of the debtor's interest** | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | RYAN GUARASCIA ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1355 | **State what the contract or lease is for and the nature of the debtor's interest** | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/03/2020 | RYAN GUARASCIA ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1356 | **State what the contract or lease is for and the nature of the debtor's interest** | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | RYAN GUARASCIA ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1357 | State what the contract or lease is for and the nature of the debtor's interest | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/01/2022 | RYAN NAKAIMA ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1358 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/23/2020 | RYAN WERTH ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1359 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/17/2022 | S. DANIEL LEON ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1360 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | S. DANIEL LEON ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1361 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | S. DANIEL LEON ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1362 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/05/2020 | SAINT BITTS LLC NELSON SPRINGS COMMERCIAL COMPLEX COLQUHOUN ESTATE ST. CHRISTOPHER (ST. KITTS) & NEVIS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1363 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/03/2020 | SALOME MKHEIDZE ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1364 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | SALOME MKHEIDZE ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1365 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/30/2020 | SALT BLOCKCHAIN, INC. 707 17TH STREET SUITE 4200 DENVER, CO 80202 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1366 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/23/2020 | SAM FORTUNE ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1367 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/16/2022 | SAMIT R DESAI ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1368 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/12/2022 | SAMUEL BANKMAN-FRIED ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1369 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | SAMUEL BAURLE ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1370 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/23/2020 | SAMUEL SPRINGER ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Celsius Network Limited
         Name

Case number (If known): 22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1371 | State what the contract or lease is for and the nature of the debtor's interest | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/02/2022 | SAMUEL SPRINGER ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1372 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 04/06/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | SANDP SOLUTIONS INC. D/B/A BITCOIN OF AMERICA ATTN: PAUL BIALOBRZEWSKI 833 W CHICAGO CHICAGO, IL 60642 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1373 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/12/2021 | SANDP SOLUTIONS INC. D/B/A BITCOIN OF AMERICA 833 W. CHICAGO AVE. CHICAGO, IL 60642 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1374 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/05/2022 | SANTOS CACERES ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1375 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 09/20/2021 | SAP AMERICA, INC. 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1376 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/14/2022 | SAPIENT LIMITED 1ST FLOOR 2 TELEVISION CENTRE 101 WOOD LANE LONDON, W12 7FR UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1377 | State what the contract or lease is for and the nature of the debtor's interest | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | SARAI AMRAN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited    Case number (If known): 22-10966
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1378** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/16/2021 | SAVEARTH DIGITAL ASSETS SPV, LLC<br>1 BARTHOLOMEW LANE<br>LONDON, ENGLAND, EC2N 2AX<br>UNITED KINGDOM |
| **2.1379** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/15/2021 | SB INVESTMENT ADVISERS (UK) LIMITED<br>69 GROSVENOR STREET<br>LONDON, W1K 3JP<br>UNITED KINGDOM |
| **2.1380** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/07/2021 | SCHALLER FRANCOIS<br>ADDRESS REDACTED |
| **2.1381** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/01/2022 | SCOTT GOCHANOUR<br>ADDRESS REDACTED |
| **2.1382** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/09/2021 | SCOTT GRAVES<br>ADDRESS REDACTED |
| **2.1383** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/08/2021 | SCOTT TAYLOR<br>ADDRESS REDACTED |
| **2.1384** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/08/2021 | SCOTT TAYLOR<br>ADDRESS REDACTED |

Debtor  Celsius Network Limited

Name

Case number (If known): 22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1385 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/24/2021 | SCRYPT ASSET MANAGEMENT<br>ATTN: NORMAN WOODING<br>DAMSTRASSE, 16. ZUG, 6300<br><br>SWITZERLAND |
| 2.1386 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 06/09/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | SCRYPT ASSET MANAGEMENT AG<br>DAMSTRASSE, 16. ZUG, 6300<br><br>SWITZERLAND |
| 2.1387 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/21/2022 | SCULPTOR CAPITAL INVESTMENTS, LLC<br>ATTN: LEGAL DEPARTMENT<br>9 WEST 57TH STREET<br>39TH FL<br>NEW YORK, NY 10019 |
| 2.1388 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/02/2022 | SCULPTOR CAPITAL INVESTMENTS, LLC<br>9 WEST 57TH STREET<br>NEW YORK, NY 10019 |
| 2.1389 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/16/2022 | SEAFRONT CAPITAL MANAGMENT LLC<br>80 LIBERTY SHIP WAY #25<br>SAUSALITO, CA 94965 |
| 2.1390 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/01/2022 | SEBASTIAN GONZALEZ<br>ADDRESS REDACTED |
| 2.1391 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/24/2020 | SEBASTIAN ZILCH<br>ADDRESS REDACTED |

Debtor    22-10966-mg    Doc 7    Filed 10/05/22    Entered 10/05/22 23:48:22    Main Document
Celsius Network Limited                                    Case number (If known): 22-10966

Name                                    Pg 259 of 321

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1392** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/07/2021 | SEBASTIEN MAUCUER ADDRESS REDACTED |
| **2.1393** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/17/2021 | SEBINA WILCOCK ADDRESS REDACTED |
| **2.1394** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER SECURED LOAN AGREEMENT -- EFFECTIVE DATE: 02/04/2020 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | SECURE CASH SWEEP, B.T., |
| **2.1395** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 10/31/2019 | SEED CX 2 N. LASALLE ST SUITE 1400 CHICAGO, IL 60602 |
| **2.1396** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/02/2022 | SENDA DIGITAL ASSETS LP 68 BURNING TREE RD GREENWICH, CT 06830 |
| **2.1397** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/23/2022 | SENTRA INC 181 METRO DRIVE RD SUITE 290 SAN JOSE, CA 95110 |
| **2.1398** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/07/2021 | SERGIO NUNO BARROS SANTOS DE CAMPOS AZEREDO ADDRESS REDACTED |

Debtor    Celsius Network Limited
Name

Case number (If known):    22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1399 | State what the contract or lease is for and the nature of the debtor's interest | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | SHAHAR ESFORMES ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1400 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | SHAHAR PETER ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1401 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | SHAHAR PETER ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1402 | State what the contract or lease is for and the nature of the debtor's interest | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | SHAHAR PETER ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1403 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 09/16/2020 | SHANNELLE GILLIANNE LIM CHUA ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1404 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/24/2020 | SHANNON BRUCE MCDONELL ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1405 | State what the contract or lease is for and the nature of the debtor's interest | LETTER RE: SERVICES AGREEMENT -- EFFECTIVE DATE: 09/27/2021 | SHAWN HOPKINSON ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited    Case number (If known): 22-10966

Name

---

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| **2.1406** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/12/2022 | SHEELDMARKET SAS<br>15 RUE DES HALLES<br>PARIS, 75001<br>FRANCE |
| **2.1407** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/01/2022 | SHEFA CAPITAL LTD<br>10 ISRAELIS STREET<br><br>ISRAEL |
| **2.1408** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | SHELI ZHITOMIRSKY<br>ADDRESS REDACTED |
| **2.1409** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | SHELI ZHITOMIRSKY<br>ADDRESS REDACTED |
| **2.1410** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | SHELISHA STEELE<br>ADDRESS REDACTED |
| **2.1411** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | SHELISHA STEELE<br>ADDRESS REDACTED |
| **2.1412** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/02/2022 | SHERIL FELDMAN<br>ADDRESS REDACTED |

| Debtor | Celsius Network Limited | Case number (If known): | 22-10966 |
|---|---|---|---|
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1413 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/02/2022 | SHERIL FELDMAN<br>ADDRESS REDACTED |
| 2.1414 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | SHIMON SHVARTSBROIT<br>ADDRESS REDACTED |
| 2.1415 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | SHIRAN KLEIDERMAN<br>ADDRESS REDACTED |
| 2.1416 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | SHIRAN KLEIDERMAN<br>ADDRESS REDACTED |
| 2.1417 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/02/2022 | SHUFTI PRO LIMITED<br>LEVEL 8 ONE CANADA SQUARE<br>CANARY WHARF, LONDON, E14 5AA<br>UNITED KINGDOM |
| 2.1418 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 05/10/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | SIAFU CAPITAL LLC<br>4550 SADDLE MOUNTAIN COURT<br>SAN DIEGO, CA 92130 |
| 2.1419 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/10/2021 | SIAFU CAPITAL LLC<br>4550 SADDLE MOUNTAIN COURT<br>SAN DIEGO, CA 92130 |

Debtor    Celsius Network Limited
          Name

Case number (If known): 22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1420 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/07/2022 | SIAMAK KEYVANI ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1421 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | SIDDHARTHA NAYAK ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1422 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | SIDDHARTHA NAYAK ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1423 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/17/2022 | SIDNEY POWELL ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1424 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/20/2021 | SIFT SCIENCE, INC. 525 MARKET STREET 6TH FLOOR SAN FRANCISCO, CA 94105 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1425 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/17/2021 | SIGMA RATINGS INC 43 WEST 23RD STREET, 6TH FLOOR NEW YORK, NY 10010 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1426 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/05/2022 | SIGNICAT AS BEDDINGEN 16 TRONDHEIM, 7042 NORWAY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1427 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/11/2021 | SILVERGATE BANK<br>4250 EXECUTIVE SQUARE, SUITE 300<br>LA JOLLA, CA 92037 |
| 2.1428 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/03/2022 | SIMEON ZIMBALIST ON BEHALF OF DELOITTE ISRAEL<br>ADDRESS REDACTED |
| 2.1429 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/17/2021 | SIMON CALLAGHAN<br>ADDRESS REDACTED |
| 2.1430 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/21/2020 | SIMON WRIGHT<br>ADDRESS REDACTED |
| 2.1431 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | SIVAN SHACHAM<br>ADDRESS REDACTED |
| 2.1432 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 09/16/2021 | SJP PROPERTIES<br>389 INTERPACE PKWY<br>PARSIPPANY, NJ 07054 |
| 2.1433 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/21/2021 | SKOLEM TECHNOLOGIES<br>1500-1055 WEST GEORGIA ST<br>VANCOUVER, BC V6E 4N7<br>CANADA |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1434** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/16/2020 | SKOLEM TECHNOLOGIES LTD.<br>1500-1055 WEST GERGIA STREET<br>VANCOUVER, V6E4N7<br>CANADA |
| **2.1435** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER SUBSCRIPTION AGREEMENT -- EFFECTIVE DATE: 04/23/2022 | SLACK TECHNOLOGIES, LLC<br>500 HOWARD STREET<br>SAN FRANCISCO, CA 94105 |
| **2.1436** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/14/2021 | SMARTCONTRACT INC.<br>1250 BROADWAY, 36TH FLOOR<br>NEW YORK, NY 10001 |
| **2.1437** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | SNIR LEVI<br>ADDRESS REDACTED |
| **2.1438** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/09/2022 | SOLIDUS LABS INC<br>26 BROADWAY<br>NEW YORK, NY 01004 |
| **2.1439** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/04/2022 | SONDAG HALUKA<br>ADDRESS REDACTED |
| **2.1440** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/27/2022 | SPECTA OMNIS LLC<br>FIRST FLOOR, FIRST ST VINCENT BANK LTD BUILDING<br>JAMES ST<br>KINGSTOWN,<br>ST. VINCENT & THE GRENADINES |

| Debtor | Celsius Network Limited | Case number (If known): | 22-10966 |
| | Name | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1441 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 03/31/2022 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | SPECTA OMNIS LLC ATTN: RICHARD HODGES FIRST FLOOR, FIRST ST VINCENT BANK BUILDING JAMES STREET KINGSTOWN, ST. VINCENT & THE GRENADINES |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1442 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/21/2022 | SR GROUP (US) INC. 2 PARK AVE NEW YORK, NY 10016 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1443 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/30/2021 | STACK EXCHANGE, INC. 110 WILLIAM STREET, 28TH FLOOR NEW YORK, NY 10038 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1444 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/23/2021 | STACKED FINANCE LLC 200 W MADISON STREET 3000 CHICAGO, IL 60604 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1445 | State what the contract or lease is for and the nature of the debtor's interest | LOAN TERM AGREEMENT -- EFFECTIVE DATE: 04/27/2021 | STAKEHOUND SA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1446 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/22/2021 | STARSTONE VENTURES ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1447 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/23/2021 | STARSTONE VENTURES LLC 1547 11TH ST FORT LEE, NJ 07024 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1448 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 09/03/2021 | STEAKER INC.<br>SUITE 1, COMMERCIAL HOUSE ONE<br>EDEN ISLAND,<br>SEYCHELLES |
| 2.1449 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/02/2022 | STEFAN BARANSKI<br>ADDRESS REDACTED |
| 2.1450 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/26/2021 | STEPHANIE MARTIN<br>ADDRESS REDACTED |
| 2.1451 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | STEPHANIE TIMSIT<br>ADDRESS REDACTED |
| 2.1452 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/31/2022 | STEPHEN IVAN<br>ADDRESS REDACTED |
| 2.1453 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/14/2022 | STEPHEN IVAN<br>ADDRESS REDACTED |
| 2.1454 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/23/2021 | STEPHEN SEK<br>ADDRESS REDACTED |

Debtor  Celsius Network Limited
Name

Case number (If known): 22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1455 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | STEVAN KOSTIC ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1456 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/05/2021 | STEVEN JOHN MCDONNELL ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1457 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/01/2022 | STONEHILL CAPITAL MANAGEMENT LLC ATTN: PAUL MALEK 320 PARK AVE 26TH FLOOR NEW YORK, NY 10022 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1458 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/21/2022 | STRATEGIC FOCUS INVESTMENTS LLC 70 WASHINGTON STREET APT 5F BROOKLYN, NY 11201 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1459 | State what the contract or lease is for and the nature of the debtor's interest | DIGITAL ASSET LENDING AGREEMENT -- EFFECTIVE DATE: 01/13/2020 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | SUBOTAI TECH LIMITED 143 MAIN STREET GIBRALTAR |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1460 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/05/2022 | SUM AND SUBSTANCE LTD. 30 ST MARY AXE LONDON, EC3A 8BF UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1461 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/05/2022 | SUN AND SUBSTANCE LTD. 30 ST. MARY AXE LONDON, ENGLAND, EC3A 8BF UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1462 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/16/2022 | SUN YUCHEN<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1463 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/17/2021 | SURENDRA MAN SHRESTHA<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1464 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/07/2021 | SUSANA MARIA AZEVEDO MOREIRA<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1465 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/12/2022 | SWARM CAPITAL GMBH<br>PESTALOZZISTR. 3<br>BERLIN, 10625<br>GERMANY |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1466 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 09/01/2021 | SWISS INVESTMENT MANAGEMENT SA<br>15 BVD HELVETIQUE<br>GENEVA, 1207<br>SWITZERLAND |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1467 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/18/2019 | SWYCH INC.<br>ATTN: DEEPAK JAIN<br>2435 NORTH CENTRAL EXPRESSWAY<br>SUITE 1420<br>RICHARDSON, TX 75080 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1468 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/22/2022 | SWYFTX PTY LTD<br>LEVEL 3, 10 MARKET STREET<br>BRISBANE CITY, QUEENSLAND, 4000<br>AUSTRALIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Celsius Network Limited
         Name

Case number (If known):   22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1469 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 08/06/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | SYMBOLIC CAPITAL PARTNERS LTD 30 N GOULD STREET SHERIDAN, WY 82801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1470 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 10/21/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | SYMBOLIC CAPITAL PARTNERS LTD, 30 N. GOULD STREET SHERIDAN, WY 82801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1471 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/02/2021 | SYMBOLIC CAPITAL PARTNERS LTD. 30 N GOULD STREET SHERIDAN, WY 82801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1472 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 10/07/2021 | SYMPHONY COMMUNICATION SERVICES, LLC 640 WEST CALIFORNIA AVENUE, SUITE 200 SUNNYVALE, CA 94086 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1473 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE AGREEMENT BETWEEN CELSIUS NETWORK AND SYNAPSE INTERNATIONAL -- EFFECTIVE DATE: 04/20/2021 | SYNAPSE INTERNATIONAL WEST PENDER PLACE VANCOUVER, BC CANADA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1474 | State what the contract or lease is for and the nature of the debtor's interest | DIGITAL ASSET LENDING AGREEMENT -- EFFECTIVE DATE: 12/06/2019 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | TAGOMI TRADING LLC 201 MONTGOMERY STREET JERSEY CITY, NJ 07302 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1475 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 09/22/2021 | TAGUS CAPITAL LP 85 CRESCENT LANE SW4 9PT LONDON, UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited
          Name

Case number (If known):    22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1476** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 10/19/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | TAGUS CAPITAL MULTISTRATEGY FUND SP MARICORP SERVICES LTD. 31 THE STRAND 46 CANAL POINT DRIVE GEORGE TOWN GRAND CAYMAN, KY1-1105 CAYMAN ISLANDS |
| **2.1477** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 01/14/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | TAI MO SHAN LIMITED 600 WEST CHICAGO SUITE 600 CHICAGO, IL 60654 |
| **2.1478** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/02/2021 | TAILOR MEDIA LTD CARMEL ST 5 REHOVOT, ISRAEL |
| **2.1479** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | TAL BENTOV ADDRESS REDACTED |
| **2.1480** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | TAL BENTOV ADDRESS REDACTED |
| **2.1481** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | TAL DAHAN ADDRESS REDACTED |
| **2.1482** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/07/2022 | TALON CYBER SECURITY LTD 30 IBN GABRIOL TEL AVIV, ISRAEL |

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1483 | **State what the contract or lease is for and the nature of the debtor's interest** NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/06/2020<br>**State the term remaining**<br>**List the contract number of any government contract** | TANER HASSAN<br>ADDRESS REDACTED |
| 2.1484 | **State what the contract or lease is for and the nature of the debtor's interest** MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/02/2020<br>**State the term remaining**<br>**List the contract number of any government contract** | TANGEM AG<br>ADDRESS REDACTED |
| 2.1485 | **State what the contract or lease is for and the nature of the debtor's interest** MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/02/2022<br>**State the term remaining**<br>**List the contract number of any government contract** | TANIA REIF<br>ADDRESS REDACTED |
| 2.1486 | **State what the contract or lease is for and the nature of the debtor's interest** NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/16/2022<br>**State the term remaining**<br>**List the contract number of any government contract** | TANZIN CAPITAL LLC<br>100 RIVERSIDE BLVD<br>NEW YORK, NY 10069 |
| 2.1487 | **State what the contract or lease is for and the nature of the debtor's interest** MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/15/2021<br>**State the term remaining**<br>**List the contract number of any government contract** | TATA CONSULTANCY SERVICES LIMITED<br>TCS HOUSE, RAVELINE STREET, FORT<br>MUMBAI, 400001<br>INDIA |
| 2.1488 | **State what the contract or lease is for and the nature of the debtor's interest** MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/22/2022<br>**State the term remaining**<br>**List the contract number of any government contract** | TAURUS SA<br>ADDRESS REDACTED |
| 2.1489 | **State what the contract or lease is for and the nature of the debtor's interest** MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/18/2022<br>**State the term remaining**<br>**List the contract number of any government contract** | TAXBIT, INC.<br>66 EAST WADSWORTH PARK DR<br>DRAPER, UT 84020 |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1490 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | ENGAGEMENT LETTER -- EFFECTIVE DATE: 03/22/2021 | TAYLOR WESSING LLP<br>5 NEW STREET SQUARE<br>LONDON, EC4A 3TW<br>UNITED KINGDOM |
| 2.1491 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 01/19/2022 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | TDX SG PTE LTD<br>ATTN: DICK LO<br>1 SUNNING ROAD<br>CAUSEWAY BAY<br>HONG KONG,<br>CHINA |
| 2.1492 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/16/2022 | TDX SG PTE LTD<br>7 STRAITS VIEW, #05-01<br>MARINA ONE EAST TOWER, 018936<br>SINGAPORE |
| 2.1493 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | DIGITAL ASSET LENDING AGREEMENT LOAN AGREEMENT PLUS ANY ANCILLARY OR RELATED DOCUMENTS | TDX SG PTE LTD<br>7 STRAITS VIEW #05-01 MARINA ONE EAST TOWER<br>SINGAPORE, 18936<br>SINGAPORE |
| 2.1494 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/27/2021 | TECH MAHINDRA LTD<br>PLOT NO.1,PHASE III, RAJIV GANDHI INFOTECH PARK<br>HINJEWADI, PUNE, 411057<br>INDIA |
| 2.1495 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STAFFING SERVICES AGREEMENT: MODIFIED -- EFFECTIVE DATE: 01/28/2021 | TEKSYSTEMS, INC.<br>7437 RACE RD<br>HANOVER, MD 21076 |
| 2.1496 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/29/2021 | TELNYX LLC<br>311 W SUPERIOR ST, SUITE 504<br>CHICAGO, IL 60654 |

Debtor    Celsius Network Limited                                        Case number (If known):    22-10966
        Name

| | Additional Page if Debtor Has More Executory Contracts or Unexpired Leases |
|---|---|

**Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1497 | **State what the contract or lease is for and the nature of the debtor's interest** | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 09/25/2020 | TERENCE LAI ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1498 | **State what the contract or lease is for and the nature of the debtor's interest** | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/17/2021 | TERESA CHAN ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1499 | **State what the contract or lease is for and the nature of the debtor's interest** | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/17/2021 | TERRAFORM CAPITAL, LLC 30721 RUSSELL RANCH RD #140 WESTLAKE VILLAGE, CA 91362 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1500 | **State what the contract or lease is for and the nature of the debtor's interest** | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/26/2022 | TESSERACT GROUP OY PORKKALANKATU 22 A HELSINKI, 00180 FINLAND |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1501 | **State what the contract or lease is for and the nature of the debtor's interest** | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/23/2021 | TEZOS ISRAEL LTD ROTSHILD 45 TEL AVIV, ISRAEL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1502 | **State what the contract or lease is for and the nature of the debtor's interest** | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/23/2021 | THE ALLIANCE RISK GROUP, LLC 4676 NE LOOP DR OTIS, OR 97368 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1503 | **State what the contract or lease is for and the nature of the debtor's interest** | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/10/2020 | THE BIG KAHOONA THAT LARGE BUILDING IN TOWN |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.1504 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/17/2022 | THE BLOCK CRYPTO, INC. 45 BOND ST FL 5 NEW YORK, NY 10012 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1505 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/01/2021 | THE CAEN GROUP, LLC ATTN: CHI W YAU 8813 DETWILER ROAD ESCONDIDO, CA 92029 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1506 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/16/2022 | THE FOREST ROAD COMPANY, LLC ATTN: JEREMY V. RICHARDS, ESQ. 1177 AVENUE OF THE AMERICAS 5TH FLOOR NEW YORK, NY 10036 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1507 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/18/2020 | THE KINGDOM TRUST COMPANY 4300 SOUTH LOUISE AVE SUITE 107 SIOUX FALLS, SD 57106 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1508 | State what the contract or lease is for and the nature of the debtor's interest | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/05/2022 | THEODORE KIM ADDRESS REDACTED |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1509 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/07/2022 | THIRD POINT LLC ATTN: LOUIS WANG 55 HUDSON YARDS NEW YORK, NY 10001 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1510 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/09/2020 | THIRD POINT LLC 55 HUDSON YARDS NEW YORK, NY 10001 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited
          Name

Case number (If known):    22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1511 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/02/2022 | THOMAS CLOCHERET<br>ADDRESS REDACTED |
| 2.1512 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/06/2022 | THOMAS CONNOLLY<br>ADDRESS REDACTED |
| 2.1513 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/01/2022 | THOMAS HAMLETT<br>ADDRESS REDACTED |
| 2.1514 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/21/2020 | THOMAS LAUWEREINS<br>ADDRESS REDACTED |
| 2.1515 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | THOMAS MCCARTHY<br>ADDRESS REDACTED |
| 2.1516 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/01/2022 | THOMAS VIGIL<br>ADDRESS REDACTED |
| 2.1517 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/18/2022 | THOMSON REUTERS ENTERPRISE CENTRE GMBH<br>ADDRESS REDACTED |

Debtor   Celsius Network Limited
Name

Case number (If known):   22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1518 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 05/25/2019 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | THREE ARROWS CAPITAL LTD. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1519 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/11/2021 | TIA NEL ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1520 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/22/2022 | TIBRA TRADING PTY LIMITED LEVEL 17, WESTFIELD TOWER 2 101 GRAFTON STREET BONDI JUNCTION, 2022 AUSTRALIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1521 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | TIMOTHY CRADLE ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1522 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | TIMOTHY CRADLE ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1523 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 09/21/2020 | TIMOTHY NERING ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1524 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/24/2022 | TINK AB ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited

Name

Case number (If known):    22-10966

---

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1525 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/21/2022 | TOKEN LIMITED CRAIGMUIR CHAMBERS, ROAD TOWN TORTOLA, VG 1110 VIRGIN ISLANDS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1526 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 02/25/2022 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | TOKEN LIMITED CRAIGMUIR CHAMBERS ROAD TOWN TORTOLA, 1110 VIRGIN ISLANDS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1527 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/12/2021 | TOKIO MARINE HCC - D&O GROUP 111 TOWN SQUARE PLACE, SUITE 890 JERSEY CITY, NJ 07310 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1528 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/30/2021 | TOM PEILOW ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1529 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/17/2020 | TOMAS MOSKALA ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1530 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/24/2020 | TOMASZ CANDER ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1531 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/28/2021 | TOMASZ LUKASZ SIENKOWSKI ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1532 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/08/2022 | TOMEDES LTD. 14, GRUZENBERG STREET TEL AVIV, ISRAEL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1533 | State what the contract or lease is for and the nature of the debtor's interest | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | TOMER WEISS ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1534 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | TOMER WEISS ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1535 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/24/2022 | TOROVZAR INVESTMENTS LLC 16192 COASTAL HIGHWAY LEWES, DE 19958 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1536 | State what the contract or lease is for and the nature of the debtor's interest | PARTNER REFERRAL AGREEMENT -- EFFECTIVE DATE: 11/23/2021 | TOTAL ACTION MARKETING, LLC ATTN: JEFF BLUM 3507 OAKS WAY 807 POMPANO, FL 33069 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1537 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/12/2021 | TOWER BC LTD 3RD FLOOR, TOWER 42 25 OLD BROAD STREET EC2N 1HQ UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1538 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 12/15/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | TOWER BC LTD 3 RD FLOOR TOWER 42 25 OLD BROAD STREET LONDON, EC2M 1HQ UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. | |
|---|---|
| **List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |

| 2.1539 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/27/2020 | TRACEY STARK ADDRESS REDACTED |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1540 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/03/2021 | TRADABILITY LLC 5000 BIRCH STREET, SUITE 3000 NEWPORT BEACH, CA 92660 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1541 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/01/2022 | TRADE REPUBLIC BANK GMBH 1 ERNST-SCHNEIDER PLATZ DUSSELDORF, 40212 GERMANY |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1542 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/19/2019 | TRADESTATION GROUP, INC. 8050 SW 10TH STREET, SUITE 400 PLANTATION, FL 33324 |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1543 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/07/2022 | TRANG NGUYEN ADDRESS REDACTED |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1544 | State what the contract or lease is for and the nature of the debtor's interest | DIGITAL ASSET LENDING AGREEMENT -- EFFECTIVE DATE: 01/07/2020 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | TRANSFERO BRASIL PAGAMENTOS S.A. RUA ANIBAL DE MENDONCA 21/1A ANDAR, IPANEMA CEP RIO DE JANEIRO, 22410-050 BRAZIL |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| 2.1545 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/30/2020 | TRAVALA.COM HARBOUR PLACE 103 SOUTH CHURCH ST GEORGE TOWN, CAYMAN ISLANDS |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  Celsius Network Limited
        Name

Case number (If known):    22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1546 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/14/2022 | TRENYOR BANCSHARES, INC. 15 E MAIN ST TREYNOR, IA 51575 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1547 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/04/2022 | TRES FINANCE INC. 7 WORLD TRADE CENTER 250 GREENWICH ST #7 NEW YORK, NY 10007 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1548 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/14/2022 | TREVOR KIVIAT ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1549 | State what the contract or lease is for and the nature of the debtor's interest | DIGITAL ASSET LENDING AGREEMENT -- EFFECTIVE DATE: 04/08/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | TRIGON TRADING PTY LTD ATTN: MATTEO SALERNO SUITE 18, 240 VARSITY PARADE VARSITY LAKES, QLD 4227 AUSTRALIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1550 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 02/24/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | TRIGON TRADING PTY LTD ACN 610 865 533 ATTN: MATTEO SALERNO 240 VARISTY PARADE SUITE 18 VARSITY LAKES, QLD 4227 AUSTRALIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1551 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 09/04/2021 | TRM LABS 450, TOWNSEND STREET SAN FRANCISCO, CA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1552 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/10/2020 | TROY HARRIS ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Celsius Network Limited
         Name

Case number (If known): 22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1553 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | TRUNSHEDDA W. RAMOS ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1554 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | TRUNSHEDDA W. RAMOS ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1555 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | TRUNSHEDDARA W. RAMOS ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1556 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/25/2022 | TRUSTLABS, INC. 325 9TH ST. SAN FRANCISCO, CA 94103 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1557 | State what the contract or lease is for and the nature of the debtor's interest | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/16/2021 | TRUSTTOKEN, INC. 234 S MAIN ST WILLITS, CA 95490 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1558 | State what the contract or lease is for and the nature of the debtor's interest | LOAN AGREEMENT -- EFFECTIVE DATE: 11/12/2019 | TRUSTTOKEN, INC. 325 9TH STREET SAN FRANCISCO, CA 94103 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1559 | State what the contract or lease is for and the nature of the debtor's interest | PROMISSORY NOTE -- EFFECTIVE DATE: 11/12/2019 | TRUSTTOKEN, INC. 325 9TH STREET SAN FRANCISCO, CA 94103 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor  Celsius Network Limited
        Name

Case number (If known):  22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1560 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 10/11/2021 | TUSHAR NADKARNI ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1561 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/28/2022 | TWO PRIME 1615 PLATTE ST SUITE 200 DENVER, CO 80202 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1562 | State what the contract or lease is for and the nature of the debtor's interest | PARTNER REFERRAL AGREEMENT -- EFFECTIVE DATE: 11/23/2021 | TYLER MCMURRAY ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1563 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/07/2021 | TYLER SILVERMAN ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1564 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/03/2020 | TYLER WELLS ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1565 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/24/2022 | UAB PERSENSE LVOVO 25 VILNIUS, LITHUANIA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1566 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/02/2022 | UNBANKED, INC. 44 MILTON AVE. ALPHARETTA, GA 30009 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1567 | State what the contract or lease is for and the nature of the debtor's interest | SETTLEMENT AGREEMENT AND MUTUAL RELEASE -- EFFECTIVE DATE: 11/16/2021 | UNBOUND SECURITY INC. AND UNBOUND SECURITY LTD. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1568 | State what the contract or lease is for and the nature of the debtor's interest | ESCROW AGREEMENT -- EFFECTIVE DATE: 11/16/2021 | UNBOUND TECH LTD, UNBOUND SECURITY INC. AND UNBOUND SECURITY LTD. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1569 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/28/2022 | UNION PROTOCOL LABS, INC. 34 STREET PH VICTORIA BUILDING PANAMA CITY, PANAMA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1570 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/11/2021 | UNITED STATES FIRE INSURANCE COMPANY 305 MADISON AVE MORRISTOWN, NJ 07962 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1571 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/12/2022 | UNITEDCOIN, INC. 8 THE GREEN SUITE 8507 DOVER, DE 19901 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1572 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/16/2021 | URKEL LABS, LLC 729 N WASHINGTON AVE 6TH FLOOR MINNEAPOLIS, MN 55401 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1573 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/18/2021 | US DATA TECHNOLOGIES GROUP LTD 3001 PGA BLVD SUITE 305 PALM BEACH GARDENS, FL 33410 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited
Name

Case number (If known):    22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1574 | State what the contract or lease is for and the nature of the debtor's interest | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/03/2021 | VAD PROPERTIES LLC<br>3500 PIEDMONT RD, ST 330<br>ATLANTA, GA 30342 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1575 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/23/2020 | VAL KURDALIEV<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1576 | State what the contract or lease is for and the nature of the debtor's interest | ENGAGEMENT LETTER -- EFFECTIVE DATE: 03/01/2022 | VALERE CAPITAL PARTNERS<br>12 AUSTIN FRIARS<br>LONDON, EC2N 2HE<br>UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1577 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/23/2020 | VALERIO DE GIORGI<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1578 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 10/10/2021 | VALID NETWORK LTD<br>13 HELIKIKAY HOAR<br>BEER-SHEBA,<br>ISRAEL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1579 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/21/2021 | VAN ECK ASSOCIATES<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1580 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/08/2021 | VANESSA DE LA TORRE<br>ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited                                              Case number (If known)    22-10966
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1581 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/19/2021 | VANITA PATEL<br>ADDRESS REDACTED |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.1582 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/07/2021 | VANJA PAUNOVIC<br>ADDRESS REDACTED |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.1583 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/12/2022 | VANTAGE RISK SPECIALTY INSURANCE COMPANY<br>RIVER POINT, 17TH FLOOR<br>444 W LAKE STREET<br>CHICAGO, IL 60606 |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.1584 | State what the contract or lease is for and the nature of the debtor's interest | TERMS OF USE -- EFFECTIVE DATE: 09/30/2020 | VARIOUS |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.1585 | State what the contract or lease is for and the nature of the debtor's interest | CELSIUS NETWORK TERMS OF USE -- EFFECTIVE DATE: 06/15/2020 | VARIOUS |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.1586 | State what the contract or lease is for and the nature of the debtor's interest | CELSIUS NETWORK TERMS AND CONDITIONS -- EFFECTIVE DATE: 02/17/2020 | VARIOUS |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |
| 2.1587 | State what the contract or lease is for and the nature of the debtor's interest | CELSIUS NETWORK TERMS AND CONDITIONS -- EFFECTIVE DATE: 04/30/2019 | VARIOUS |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  |  |

Debtor    Celsius Network Limited
Name

Case number (If known):    22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1588 | **State what the contract or lease is for and the nature of the debtor's interest** | CELSIUS NETWORK TERMS AND CONDITIONS -- EFFECTIVE DATE: 11/08/2019 | VARIOUS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1589 | **State what the contract or lease is for and the nature of the debtor's interest** | CELSIUS NETWORK TERMS OF USE -- EFFECTIVE DATE: 03/05/2020 | VARIOUS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1590 | **State what the contract or lease is for and the nature of the debtor's interest** | CELSIUS LOAN TERMS AND CONDITIONS | VARIOUS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1591 | **State what the contract or lease is for and the nature of the debtor's interest** | TERMS OF SERVICE -- EFFECTIVE DATE: 02/01/2018 | VARIOUS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1592 | **State what the contract or lease is for and the nature of the debtor's interest** | CELSIUS NETWORK TERMS AND CONDITIONS -- EFFECTIVE DATE: 06/13/2019 | VARIOUS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1593 | **State what the contract or lease is for and the nature of the debtor's interest** | CELSIUS NETWORK TERMS OF USE -- EFFECTIVE DATE: 05/05/2020 | VARIOUS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1594 | **State what the contract or lease is for and the nature of the debtor's interest** | CELSIUS TERMS OF USE -- EFFECTIVE DATE: 09/30/2020 | VARIOUS |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor   Celsius Network Limited
Name

Case number (If known): 22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1595 | State what the contract or lease is for and the nature of the debtor's interest | TERMS OF SERVICE -- EFFECTIVE DATE: 01/02/2018 | VARIOUS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1596 | State what the contract or lease is for and the nature of the debtor's interest | CELSIUS NETWORK TERMS AND CONDITIONS -- EFFECTIVE DATE: 07/20/2019 | VARIOUS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1597 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/11/2022 | VARONIS SYSTEMS INC 1250 BROADWAY 29TH FLOOR NEW YORK, NY 10001 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1598 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/25/2022 | VARUNA GUNATILLAKE ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1599 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/14/2022 | VELOCITY GLOBAL, LLC 3858 WALNUT STREET SUITE 107 DENVER, CO 80205 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1600 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/19/2021 | VENTURE SMART ASIA LIMITED 23/F LEE GARDEN FIVE 18 HYSAN AVENUE CAUSEWAY BAY, HONG KONG |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1601 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/10/2021 | VERIFF OU ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited                                    Case number (If known):    22-10966
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1602 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/03/2022 | VERIFY INVESTOR, LLC |
| 2.1603 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/08/2022 | VESPENE ENERGY ADDRESS REDACTED |
| 2.1604 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/12/2021 | VEXIL CAPITAL ADDRESS REDACTED |
| 2.1605 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 05/13/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | VEXIL CAPITAL LTD CLARENCE THOMAS BUILDING, P.O. BOX 4649 ROAD TOWN, VIRGIN ISLANDS |
| 2.1606 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/30/2020 | VICTOR YANG ADDRESS REDACTED |
| 2.1607 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/24/2021 | VICTORIA ASSET MANAGEMENT LLC 466 GREEN BAY RD WINNETKA, IL 60093 |
| 2.1608 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | VIJAY KONDURU ADDRESS REDACTED |

Debtor  Celsius Network Limited
Name

Case number (If known):  22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1609 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/07/2021 | VINAY CHATLANI ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1610 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/24/2020 | VINCENZO FERME ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1611 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/31/2020 | VINEETH NAIRK TK ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1612 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/16/2020 | VISTROVE INC. 1318 RIDGETREE TRAILS CT WILDWOOD, MO 63021 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1613 | State what the contract or lease is for and the nature of the debtor's interest | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | VITALII VALKOV ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1614 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/17/2020 | VITOR HARIEL BARAUNA ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1615 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/18/2022 | VOLT TECHNOLOGIES LIMITED MELCOMBE PLACE 12 MELCOMBE PLACE LONDON, NW1 6JJ UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1616 | State what the contract or lease is for and the nature of the debtor's interest | OMNIBUS WALLET SERVICE AGREEMENT -- EFFECTIVE DATE: 06/12/2020 | VOYAGER 33 IRVING PLACE 3060 NEW YORK, NY 10003 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1617 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/10/2021 | VOYAGER DIGITAL, LLC 33 IRVING PLACE NEW YORK, NY 10003 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1618 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/20/2021 | W3BCLOUD LIMITED 48 RINGSEND ROAD DUBLIN, 4 IRELAND (EIRE) |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1619 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/26/2022 | WALLBROOK ADVISORY LIMITED 1 KING STREET LONDON, ENGLAND, EC2V 8AU UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1620 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/24/2022 | WALNUT, INC. 454 MANHATTAN AVENUE NEW YORK, NY 10026 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1621 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/21/2022 | WANG XINXI ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1622 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | WASEEM SHABOUT ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1623 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | WASEEM SHABOUT ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1624 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/28/2021 | WAVE FINANCIAL LLC 12400 WILSHIRE BLVD SUITE 995 LOS ANGELES, CA 90025 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1625 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/28/2022 | WAZIR MARKETING SOLUTIONS LIMITED UNIT 526, LEE GARDEN 3 1 SUNNING ROAD CAUSEWAY BAY, HONG KONG |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1626 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/05/2021 | WEALTHICA FINANCIAL TECHNOLOGY INC. 1100 RENÉ- LÉVESQUE BLVD 25TH FLOOR MONTRÉAL, QC H3B 4N4 CANADA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1627 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 02/11/2022 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | WEAVE MARKETS LTD 2454 WEST BAY ROAD, SUITE 205C GRAND CAYMAN, CAYMAN ISLANDS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1628 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 10/06/2021 | WEAVE MARKETS LTD 2454 WEST BAY ROAD, SUITE 205C GRAND CAYMAN, KY1-1303 CAYMAN ISLANDS |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1629 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 02/16/2022 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | WEAVE MARKETS, LP 8 THE GREEN STE A DOVER, DE 19901 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor   Celsius Network Limited                                    Case number (If known)   22-10966
         Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1630** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/16/2022 | WEB3 VENTURES PTY LTD<br>11 YORK ST<br>SYDNEY, NSW 2000<br>AUSTRALIA |
| **2.1631** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL CONFIDENTIALITY AGREEMENT -- EFFECTIVE DATE: 03/01/2021 | WEBBANK<br>215 SOUTH STATE STREET<br>10TH FLOOR<br>SALT LAKE CITY, UT 84111 |
| **2.1632** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/22/2021 | WESLEY W WOSINSKI<br>ADDRESS REDACTED |
| **2.1633** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 10/02/2021 | WEST HARBOR ADVISORY LLC<br>1 BRIDGE PLAZA N<br>SUITE 275<br>FORT LEE, NJ 07024 |
| **2.1634** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/23/2021 | WEST STREET GLOBAL GROWTH PARTNERS, L.P. |
| **2.1635** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | AMENDED AND RESTATED SENIOR SECURED CONVERTIBLE PROMISSORY NOTE PURCHASE AGREEMENT PROMISSORY NOTE PURCHASE AGREEMENT | WESTCAP MANAGEMENT, LLC<br>590 PACIFIC AVENUE<br>SAN FRANCISCO, CA 94133 |
| **2.1636** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/25/2021 | WESTCAP MANAGEMENT, LLC<br>590 PACIFIC AVENUE<br>SAN FRANCISCO, CA 94133 |

Debtor    Celsius Network Limited
          Name

Case number (If known): 22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1637 | State what the contract or lease is for and the nature of the debtor's interest | AMENDED AND RESTATED SENIOR SECURED CONVERTIBLE PROMISSORY NOTE PURCHASE AGREEMENT PROMISSORY NOTE PURCHASE AGREEMENT | WESTCAP SOF II CELSIUS 2021 AGGREGATOR, LP |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1638 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/06/2021 | WESTRIDGE MARKETS LIMITED ATTN: MUHAMMAD OMER SULEMAN 15 BOWLING GREEN LANE LONDON, EC1R 0BD UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1639 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/06/2021 | WESTRIDGE MARKETS LIMITED 15 BOWLING GREEN LANE LONDON, EC1R 0BD UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1640 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/01/2021 | WHITESMOKE SOFTWARE LTD 20 RAUL VALENBERG ST. TEL AVIV, ISRAEL |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1641 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/03/2022 | WILLIAM ENNIS ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1642 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/18/2021 | WILLIAM MARLETT ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1643 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/29/2020 | WILLIAM MATTHEW LUKE ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Celsius Network Limited | | Case number (If known): | 22-10966 |
|---|---|---|---|---|
| | Name | | | |

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1644** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/09/2022 | WILLIAM OU<br>ADDRESS REDACTED |
| **2.1645** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 11/22/2021 | WINCENT INVESTMENT FUND PCC LTD<br>6.20 WORLD TRADE CENTER, 6 BAYSIDE ROAD<br>GIBRALTAR,<br>GIBRALTAR |
| **2.1646** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 11/22/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | WINCENT INVESTMENT FUND PCC LTD<br>6.20 WORLD TRADE CENTER<br>6 BAYSIDE ROAD,<br>GX11 1AA<br>GIBRALTAR |
| **2.1647** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/17/2022 | WING SECURITY LTD<br>114 YIGAL ALON 114<br>TEL AVIV,<br>ISRAEL |
| **2.1648** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/10/2021 | WINSTON SMITH<br>ADDRESS REDACTED |
| **2.1649** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/25/2021 | WINTERMUTE TRADING LTD<br>3RD FLOOR, 1 ASHLEY ROAD, ALTRINCHAM<br>CHESHIRE, WA14 2DT<br>UNITED KINGDOM |
| **2.1650** | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | LIQUIDITY CONSULTING AND LOAN AGREEMENT -- EFFECTIVE DATE: 03/02/2021 | WINTERMUTE TRADING LTD<br>ATTN: EVGENY GAEVOY<br>3RD FLOOR, 1 ASHLEY ROAD<br>ALTRINCHAN, CHESHIRE, WA14 2DT<br>UNITED KINGDOM |

Debtor  Celsius Network Limited
        Name

Case number (If known):  22-10966

---

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease
---|---

**2.1651**

State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

DIGITAL ASSET LENDING AGREEMENT -- EFFECTIVE DATE: 03/02/2020 PLUS ANY ANCILLARY OR RELATED DOCUMENTS

WINTERMUTE TRADING LTD
ATTN: CEO
2 EASTBOURNE TERRACE
LONDON, W26LG
UNITED KINGDOM

---

**2.1652**

State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 02/05/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS

WIRE PAYMENTS, INC.
660 4TH STREET
SUITE 462
SAN FRANCISCO, CA 94103

---

**2.1653**

State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/29/2022

WIREX CUBE SYSTEMS LTD
DERECH HAHORESH 4
YEHUD MONOSSON,
ISRAEL

---

**2.1654**

State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/26/2020

WIREX LIMITED
34-37 LIVERPOOL ST
LONDON, EC2M 7PP
UNITED KINGDOM

---

**2.1655**

State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/06/2022

WITHROW COURT HOLDINGS LLC
4629 SAN MARTINO
WESLEY CHAPEL, FL 33543

---

**2.1656**

State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/28/2021

WOORTON SAS
18 RUE SAINTE FOY
PARIS, 75002
FRANCE

---

**2.1657**

State what the contract or lease is for and the nature of the debtor's interest

State the term remaining

List the contract number of any government contract

NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/22/2021

WORKFI OÜ
ADDRESS REDACTED

---

Debtor    Celsius Network Limited
          Name

Case number (If known):    22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1658 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/10/2021 | WTG CONSULTING INC 1739 FRANCES STREET VANCOUVER, BC V5L 1Z5 CANADA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1659 | State what the contract or lease is for and the nature of the debtor's interest | NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/23/2021 | WYRE PAYMENTS INC 1209 ORANGE ST WILMINGTON, DE 19801 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1660 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/23/2021 | WYRE PAYMENTS INC. ATTN: IOANNIS GIANNAROS 1209 ORANGE STREET WILMINGTON, DE |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1661 | State what the contract or lease is for and the nature of the debtor's interest | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 02/05/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | WYRE PAYMENTS, INC. |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1662 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/09/2020 | XHUB LTD LEVEL 1 NORTHSIDE HOUSE LONDON, UNITED KINGDOM |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1663 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 02/18/2022 | YAACOV SAKOWITZ ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1664 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/23/2020 | YAIR TAL ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited    Case number (If known): 22-10966
     Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1665 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | YAIR TAL<br>ADDRESS REDACTED |
| 2.1666 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | YAIR TAL<br>ADDRESS REDACTED |
| 2.1667 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | YANIV TSUR<br>ADDRESS REDACTED |
| 2.1668 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 03/23/2020 | YANNICK DUGUAY<br>ADDRESS REDACTED |
| 2.1669 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/11/2022 | YAPSTONE INTERNATIONAL HOLDINGS, INC.<br>2121 N. CALIFORNIA BLVD.<br>SUITE 400<br>WALNUT CREEK, CA 94596 |
| 2.1670 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | YARDEN NOY<br>ADDRESS REDACTED |
| 2.1671 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/20/2021 | YARDEN NOY<br>ADDRESS REDACTED |

Debtor    Celsius Network Limited
Name

Case number (If known): 22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1672 | **State what the contract or lease is for and the nature of the debtor's interest** | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | YARDEN NOY ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1673 | **State what the contract or lease is for and the nature of the debtor's interest** | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/20/2021 | YARON REMEN ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1674 | **State what the contract or lease is for and the nature of the debtor's interest** | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/25/2021 | YELLOWHEAD, LTD PO BOX 320 KIBBUTZ GA'ASH, 6095000 ISRAEL |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1675 | **State what the contract or lease is for and the nature of the debtor's interest** | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/06/2022 | YLAN KAZI ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1676 | **State what the contract or lease is for and the nature of the debtor's interest** | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | YONY BRANTZ ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1677 | **State what the contract or lease is for and the nature of the debtor's interest** | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | YOSSI BELLO ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1678 | **State what the contract or lease is for and the nature of the debtor's interest** | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/23/2020 | YOSSI GOLDLUST ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor   Celsius Network Limited
         Name

Case number (If known):   22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1679 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 06/21/2022 | YOUREE LEE ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1680 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/12/2021 | YUANHAI SHI ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1681 | State what the contract or lease is for and the nature of the debtor's interest | BETA TEST NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/05/2020 | YURI ABDÚ MARTINS DOS SANTOS TEIXEIRA ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1682 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/05/2022 | YUSUF BEGG ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1683 | State what the contract or lease is for and the nature of the debtor's interest | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 04/20/2021 | Z VENTURE CAPITAL CORPORATION 1-3, KIOI-CHO, CHIYODA-KU TOKYO, 102-8282 JAPAN |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1684 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/07/2022 | ZACH DEXTER ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.1685 | State what the contract or lease is for and the nature of the debtor's interest | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | ZACHARY WILDES ADDRESS REDACTED |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

Debtor    Celsius Network Limited
          Name

Case number (If known):    22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1686 | **State what the contract or lease is for and the nature of the debtor's interest** | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 11/06/2020 | ZACHARY WILDES ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1687 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 09/13/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | ZEROCAP LIMITED 149 EDMUND ST RUTLAND HOUSE BIRMINGHAM, B32JQ UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1688 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 09/08/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | ZEROCAP LIMITED 148 EDMUND ST RUTLAND HOUSE BIRMINGHAM, B32JQ UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1689 | **State what the contract or lease is for and the nature of the debtor's interest** | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 08/05/2021 | ZEROCAP LIMITED SQUIRE PATTON BOGGS (UK) LLP RUTLAND HOUSE, 148 EDMUND STREET BIRMINGHAM, B3 2JR UNITED KINGDOM |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1690 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 02/23/2022 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | ZEROCAP PTY LIMITED RIALTO SOUTH TOWER LEVEL 29 COLLINS STREET MELBOURNE, 3000 AUSTRALIA |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1691 | **State what the contract or lease is for and the nature of the debtor's interest** | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 12/19/2021 | ZETA SERVICES INC. 3001 BISHOP DRIVE SUITE 300 SAN RAMON, CA 94583 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1692 | **State what the contract or lease is for and the nature of the debtor's interest** | MUTUAL NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/29/2022 | ZHIHU CHEN ADDRESS REDACTED |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Debtor    Celsius Network Limited
          Name

Case number (If known):    22-10966

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1693 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/15/2021 | ZILLIQA RESEARCH PTE. LTD<br>12 MARINA VIEW #11-01 ASIA SQUARE TOWER 2<br>018961<br>SINGAPORE |
| 2.1694 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MASTER LOAN AGREEMENT -- EFFECTIVE DATE: 08/05/2021 PLUS ANY ANCILLARY OR RELATED DOCUMENTS | ZILLIQA RESEARCH PTE. LTD.<br>ATTN: AMRIT KUMAR<br>12 MARINA VIEW, #11-01<br>ASIA SQUARE TOWER 2<br>018961<br>SINGAPORE |
| 2.1695 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/10/2021 | ZOHAR ARMONI<br>ADDRESS REDACTED |
| 2.1696 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | RESTRICTED TOKEN AGREEMENT -- EFFECTIVE DATE: 01/28/2021 | ZOHAR ARMONI<br>ADDRESS REDACTED |
| 2.1697 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | STOCK OPTION GRANT NOTICE AND STOCK OPTION AGREEMENT -- EFFECTIVE DATE: 12/08/2021 | ZOHAR ARMONI<br>ADDRESS REDACTED |
| 2.1698 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | NONDISCLOSURE AGREEMENT -- EFFECTIVE DATE: 01/01/2022 | ZORAN BABIC<br>ADDRESS REDACTED |
| 2.1699 | State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 05/05/2021 | ZURICH AMERICAN INSURANCE COMPANY<br>1299 ZURICH WAY<br>SCHAUMBURG, IL 60196 |

Debtor    Celsius Network Limited    Case number (If known): 22-10966
          Name

**Additional Page if Debtor Has More Executory Contracts or Unexpired Leases**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1700 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL NON DISCLOSURE AGREEMENT -- EFFECTIVE DATE: 07/26/2021 | ZURICH NORTH AMERICA |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| | State what the contract or lease is for and the nature of the debtor's interest | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| | State what the contract or lease is for and the nature of the debtor's interest | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| | State what the contract or lease is for and the nature of the debtor's interest | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| | State what the contract or lease is for and the nature of the debtor's interest | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| | State what the contract or lease is for and the nature of the debtor's interest | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| | State what the contract or lease is for and the nature of the debtor's interest | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | Celsius Network Limited |
| United States Bankruptcy Court for the: | Southern District of New York |
| Case number (If known): | 22-10966 |

☐ Check if this is an amended filing

## Official Form 206H

## Schedule H: Codebtors

12/15

Be as complete and accurate as possible.  If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the additional Page to this page.

---

**1. Does the debtor have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.1 | Celsius Mining LLC | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | SHEFA CAPITAL LTD | ☐ D ☐ E/F ☑ G |
| 2.2 | Celsius Network Europe d.o.o. Beograd | | QUANTOX TECHNOLOGY D.O.O. CACAK | ☐ D ☐ E/F ☑ G |
| 2.3 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | ABE STOREY | ☐ D ☐ E/F ☑ G |
| 2.4 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | ADONIS DEMETRIOU | ☐ D ☐ E/F ☑ G |
| 2.5 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | AJAH S. WALKER | ☐ D ☐ E/F ☑ G |
| 2.6 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | ALEKSANDRA KRDZIC | ☐ D ☐ E/F ☑ G |

| Debtor | Celsius Network Limited | | Case number (If known): | 22-10966 |
|---|---|---|---|---|
| | Name | | | |

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.7 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | AMBER TECHNOLOGIES LIMITED | ☐ D ☐ E/F ☒ G |
| 2.8 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | ANDREW TURLEY | ☐ D ☐ E/F ☒ G |
| 2.9 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | ANTHONY LINGARD | ☐ D ☐ E/F ☒ G |
| 2.10 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | ANTONIS CHRISTODOULOU | ☐ D ☐ E/F ☒ G |
| 2.11 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | ANTONY LINGARD | ☐ D ☐ E/F ☒ G |
| 2.12 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | ASAF COHEN | ☐ D ☐ E/F ☒ G |
| 2.13 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | ATHOS KOUTRA | ☐ D ☐ E/F ☒ G |
| 2.14 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | BC TECHNOLOGY GROUP LIMITED | ☐ D ☐ E/F ☒ G |

Debtor    Celsius Network Limited
         Name

Case number (If known):    22-10966

### Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.15 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | BCRS2 LLC | ☐ D ☐ E/F ☒ G |
| 2.16 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | BERND FORTSCH | ☐ D ☐ E/F ☒ G |
| 2.17 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | BRIAN STRAUSS | ☐ D ☐ E/F ☒ G |
| 2.18 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | BRUNO ALESSIO CARRA | ☐ D ☐ E/F ☒ G |
| 2.19 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | CARLEEN LEONARD | ☐ D ☐ E/F ☒ G |
| 2.20 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | CEX.IO LTD | ☐ D ☐ E/F ☒ G |
| 2.21 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | CHARLOTTE FERRIS-LAWLOR | ☐ D ☐ E/F ☒ G |
| 2.22 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | CHRIS KUNZE-LEVY | ☐ D ☐ E/F ☒ G |

Debtor   Celsius Network Limited
Name

Case number (If known):   22-10966

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | Name | Mailing address | Name | Check all schedules that apply: |
| 2.23 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | CHRISTIAAN HAUSSMANN | ☐ D ☐ E/F ☒ G |
| 2.24 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | CHRISTIAN CHOI | ☐ D ☐ E/F ☒ G |
| 2.25 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | CHRISTIAN VELEZ | ☐ D ☐ E/F ☒ G |
| 2.26 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | CHRISTIAN VELEZ | ☐ D ☐ E/F ☒ G |
| 2.27 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | CHRISTOPHER LALLY | ☐ D ☐ E/F ☒ G |
| 2.28 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | CRAIG LOSPALLUTO | ☐ D ☐ E/F ☒ G |
| 2.29 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | DARRON MOULD | ☐ D ☐ E/F ☒ G |
| 2.30 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | DAX NAGTEGAAL | ☐ D ☐ E/F ☒ G |

Debtor    Celsius Network Limited

Name

Case number (If known):    22-10966

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.31 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | DIANA VALENTIN A CASTILLO GARCIA | ☐ D ☐ E/F ☒ G |
| 2.32 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | DRAGOS IOAN ILIE | ☐ D ☐ E/F ☒ G |
| 2.33 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | ERICH DELLA VOLPE | ☐ D ☐ E/F ☒ G |
| 2.34 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | ERIK ELIAS | ☐ D ☐ E/F ☒ G |
| 2.35 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | EWA WLOSEK | ☐ D ☐ E/F ☒ G |
| 2.36 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | FRANK VAN ETTEN | ☐ D ☐ E/F ☒ G |
| 2.37 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | GEORGIOS RETOUDIS | ☐ D ☐ E/F ☒ G |
| 2.38 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | GLENN WILLIAMS JR | ☐ D ☐ E/F ☒ G |

| Debtor | Celsius Network Limited | | Case number (if known): | 22-10966 |
|---|---|---|---|---|
| | Name | | | |

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.39 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | GRETA VAN | ☐ D ☐ E/F ☒ G |
| 2.40 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | GUILLERMO BODNAR | ☐ D ☐ E/F ☒ G |
| 2.41 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | GUY STIEBEL | ☐ D ☐ E/F ☒ G |
| 2.42 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | HSU LI | ☐ D ☐ E/F ☒ G |
| 2.43 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | IAN JOHNSON | ☐ D ☐ E/F ☒ G |
| 2.44 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | ISHAN GOEL | ☐ D ☐ E/F ☒ G |
| 2.45 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | JACOB CLEMENT | ☐ D ☐ E/F ☒ G |
| 2.46 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | JACOB GRANT | ☐ D ☐ E/F ☒ G |

Debtor   Celsius Network Limited
Name

Case number (If known): 22-10966

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | Name | Mailing address | Name | Check all schedules that apply: |
| 2.47 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | JALAL UDDIN | ☐ D ☐ E/F ☒ G |
| 2.48 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | JAMES HOBSON | ☐ D ☐ E/F ☒ G |
| 2.49 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | JAY SALVATI | ☐ D ☐ E/F ☒ G |
| 2.50 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | JAY SCHOFIELD | ☐ D ☐ E/F ☒ G |
| 2.51 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | JESSICA PECK | ☐ D ☐ E/F ☒ G |
| 2.52 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | JESSICA VELIZ | ☐ D ☐ E/F ☒ G |
| 2.53 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | JOEL PEDERIGAN | ☐ D ☐ E/F ☒ G |
| 2.54 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | JOHANNA SCOTT | ☐ D ☐ E/F ☒ G |

Debtor   Celsius Network Limited
Name

Case number (If known):   22-10966

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | Name | Mailing address | Name | Check all schedules that apply: |
| 2.55 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | JOHN AMOROSANA | ☐ D ☐ E/F ☒ G |
| 2.56 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | JOHN SCIANNA | ☐ D ☐ E/F ☒ G |
| 2.57 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | JOHN SHKEDI | ☐ D ☐ E/F ☒ G |
| 2.58 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | JOSE MARIA CABALLERO BECERRIL | ☐ D ☐ E/F ☒ G |
| 2.59 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | JOVANA GROZDANIC | ☐ D ☐ E/F ☒ G |
| 2.60 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | JULIE SECOR | ☐ D ☐ E/F ☒ G |
| 2.61 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | JYOTI SINGLA | ☐ D ☐ E/F ☒ G |
| 2.62 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | KACEY WOODS | ☐ D ☐ E/F ☒ G |

Debtor   Celsius Network Limited

Name

Case number (If known):  22-10966

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | Name | Mailing address | Name | Check all schedules that apply: |
| 2.63 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | KARIN AIRY | ☐ D ☐ E/F ☑ G |
| 2.64 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | KAROL NOWAK | ☐ D ☐ E/F ☑ G |
| 2.65 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | KEVIN BRADFORD | ☐ D ☐ E/F ☑ G |
| 2.66 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | LAUREN SMITH | ☐ D ☐ E/F ☑ G |
| 2.67 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | LEVI SOLOMON | ☐ D ☐ E/F ☑ G |
| 2.68 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | LIAM DUNN | ☐ D ☐ E/F ☑ G |
| 2.69 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | LUCIE FAHY | ☐ D ☐ E/F ☑ G |
| 2.70 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | LUKE WAGMAN | ☐ D ☐ E/F ☑ G |

| Debtor | Celsius Network Limited | | Case number (If known): | 22-10966 |
|--------|--------------------------|---|--------------------------|----------|
| | Name | | | |

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.71 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | MADHU KUTTY | ☐ D ☐ E/F ☑ G |
| 2.72 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | MARGARITA GEORGIADOU | ☐ D ☐ E/F ☑ G |
| 2.73 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | MARIANA HALL | ☐ D ☐ E/F ☑ G |
| 2.74 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | MARK EDDISON | ☐ D ☐ E/F ☑ G |
| 2.75 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | MARY KATE FIORAVANTI | ☐ D ☐ E/F ☑ G |
| 2.76 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | MATTHEW ROSZAK | ☐ D ☐ E/F ☑ G |
| 2.77 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | MATTHEW S. HEARY | ☐ D ☐ E/F ☑ G |
| 2.78 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | MERYL DAWSON | ☐ D ☐ E/F ☑ G |

| Debtor | Celsius Network Limited | | Case number (If known): | 22-10966 |
|---|---|---|---|---|
| | Name | | | |

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.79 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | MICHAEL JAMES | ☐ D ☐ E/F ☒ G |
| 2.80 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | MICHAEL PASSADE | ☐ D ☐ E/F ☒ G |
| 2.81 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | MICHEL RIBEIRO | ☐ D ☐ E/F ☒ G |
| 2.82 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | MONICA VARZEA | ☐ D ☐ E/F ☒ G |
| 2.83 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | MOSHE SHEVACH | ☐ D ☐ E/F ☒ G |
| 2.84 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | MOTION CAPITAL GROUP FUND LTD | ☐ D ☐ E/F ☒ G |
| 2.85 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | NEHAL JOSHI | ☐ D ☐ E/F ☒ G |
| 2.86 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | NEIL PATEL | ☐ D ☐ E/F ☒ G |

Debtor    Celsius Network Limited
Name

Case number (If known):    22-10966

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.87 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | NEMANJA JOLOVIC | ☐ D ☐ E/F ☒ G |
| 2.88 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | NIRAJ GAUTAM | ☐ D ☐ E/F ☒ G |
| 2.89 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | NITHIN EAPEN | ☐ D ☐ E/F ☒ G |
| 2.90 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | OLIVER BROWN | ☐ D ☐ E/F ☒ G |
| 2.91 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | OR HIRSCHHORN | ☐ D ☐ E/F ☒ G |
| 2.92 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | OSL SG PTE. LTD. | ☐ D ☐ E/F ☒ G |
| 2.93 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | PANAYIOTIS MICHAELS | ☐ D ☐ E/F ☒ G |
| 2.94 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | PETER GRAHAM | ☐ D ☐ E/F ☒ G |

Debtor   Celsius Network Limited

Name

Case number (If known): 22-10966

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.95 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | POLYPHASE CAPITAL LP | ☐ D ☐ E/F ☑ G |
| 2.96 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | POWER BLOCK COIN LLC | ☐ D ☐ E/F ☑ G |
| 2.97 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | QUINN M LAWLOR | ☐ D ☐ E/F ☑ G |
| 2.98 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | RAFAEL RECHE | ☐ D ☐ E/F ☑ G |
| 2.99 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | RAFAL MOLAK | ☐ D ☐ E/F ☑ G |
| 2.100 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | RAFAL MOLAK | ☐ D ☐ E/F ☑ G |
| 2.101 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | REA KLAYMAN | ☐ D ☐ E/F ☑ G |
| 2.102 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | REBECCA SWEETMAN | ☐ D ☐ E/F ☑ G |

Debtor    Celsius Network Limited

Name

Case number (If known):    22-10966

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | Name | Mailing address | Name | Check all schedules that apply: |
| 2.103 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | RON DEUTSCH | ☐ D ☐ E/F ☒ G |
| 2.104 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | RYAN GUARASCIA | ☐ D ☐ E/F ☒ G |
| 2.105 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | SALOME MKHEIDZE | ☐ D ☐ E/F ☒ G |
| 2.106 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | SAM FORTUNE | ☐ D ☐ E/F ☒ G |
| 2.107 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | SCOTT GRAVES | ☐ D ☐ E/F ☒ G |
| 2.108 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | SCOTT TAYLOR | ☐ D ☐ E/F ☒ G |
| 2.109 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | SEBINA WILCOCK | ☐ D ☐ E/F ☒ G |
| 2.110 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | SIMON CALLAGHAN | ☐ D ☐ E/F ☒ G |

Debtor   Celsius Network Limited

Name

Case number (If known):   22-10966

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.111 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | TANER HASSAN | ☐ D ☐ E/F ☒ G |
| 2.112 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | TIA NEL | ☐ D ☐ E/F ☒ G |
| 2.113 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | TRIGON TRADING PTY LTD | ☐ D ☐ E/F ☒ G |
| 2.114 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | TUSHAR NADKARNI | ☐ D ☐ E/F ☒ G |
| 2.115 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | TYLER WELLS | ☐ D ☐ E/F ☒ G |
| 2.116 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | VANESSA DE LA TORRE | ☐ D ☐ E/F ☒ G |
| 2.117 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | VANITA PATEL | ☐ D ☐ E/F ☒ G |
| 2.118 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | WINSTON SMITH | ☐ D ☐ E/F ☒ G |

| Debtor | Celsius Network Limited | | | Case number (if known): | 22-10966 |
| | Name | | | | |

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
| | Name | Mailing address | Name | Check all schedules that apply: |
|---|---|---|---|---|
| 2.119 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | WINTERMUTE TRADING LTD | ☐ D ☐ E/F ☒ G |
| 2.120 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | YAIR TAL | ☐ D ☐ E/F ☒ G |
| 2.121 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | YARDEN NOY | ☐ D ☐ E/F ☒ G |
| 2.122 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | YUANHAI SHI | ☐ D ☐ E/F ☒ G |
| 2.123 | Celsius Network Inc. | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | ZOHAR ARMONI | ☐ D ☐ E/F ☒ G |
| 2.124 | Celsius Network LLC | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | AMON OU | ☐ D ☐ E/F ☒ G |
| 2.125 | Celsius Networks Lending LLC | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | DIVERSIFIED ALPHA SP - INSTITUTIONAL, A SEGREGATED PORTFOLIO OF NICKEL DIGITAL ASSET MASTER | ☐ D ☐ E/F ☒ G |
| 2.126 | Celsius Networks Lending LLC | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | DIVERSIFIED ALPHA SP - INSTITUTIONAL, A SEGREGATED PORTFOLIO OF NICKEL DIGITAL ASSET MASTER | ☐ D ☐ E/F ☒ G |

Debtor  Celsius Network Limited

Name

Case number (If known):   22-10966

---

**Additional Page if Debtor Has More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
| 2.127 | Celsius Networks Lending LLC | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | NICKEL DIGITAL ASSET FUND SPC | ☐ D ☐ E/F ☒ G |
| 2.128 | Celsius Networks Lending LLC | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | NICKEL DIGITAL ASSET MASTER FUND SPC - DIGITAL FACTORS FUND SP | ☐ D ☐ E/F ☒ G |
| 2.129 | Celsius Networks Lending LLC | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | NICOLO VOGEL | ☐ D ☐ E/F ☒ G |
| 2.130 | Celsius Networks Lending LLC | 121 RIVER STREET PH05 HOBOKEN, NJ 07030 UNITED STATES | OILTRADING.COM PTE LTD. | ☐ D ☐ E/F ☒ G |
| 2.131 | | | | ☐ D ☐ E/F ☐ G |
| 2.132 | | | | ☐ D ☐ E/F ☐ G |
| 2.133 | | | | ☐ D ☐ E/F ☐ G |
| 2.134 | | | | ☐ D ☐ E/F ☐ G |

**Fill in this information to identify the case and this filing:**

Debtor name ___Celsius Network Limited___

United States Bankruptcy Court for the: ___Southern District of New York___

Case number (If known) ___22-10966___

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors                   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended Schedule _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___10/05/2022___          X /s/ Christopher Ferraro
         MM / DD / YYYY              Signature of individual signing on behalf of debtor

                                         Christopher Ferraro
                                         Printed name

                                         Acting CEO, CRO & CFO
                                         Position or relationship to debtor